Fill in this information to identify your case:

United States Bankruptcy Court for the:

**District of Nevada**

Case number (*If known*): _____

Chapter you are filing under:
- ☐ Chapter 7
- ☑ Chapter 11
- ☐ Chapter 12
- ☐ Chapter 13

☐ Check if this is an amended filing

## Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy 06/22

*If more space is needed, attach a separate sheet to this form.* On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals,* is available.

**1. Debtor's name**

BANQ INC.

**2. All other names debtor used in the last 8 years**

Include any assumed names, trade names, and *doing business as* names

Banq

**3. Debtor's federal Employer Identification Number (EIN)**

84-2695508

**4. Debtor's address**

Principal place of business

7575 W. Washington Ave., Suite 127-118
Number     Street

Las Vegas            NV     89128
City            State    ZIP Code

Clark County
County

Mailing address, if different from principal place of business

Number     Street

P.O. Box

City            State    ZIP Code

Location of principal assets, if different from principal place of business

Number     Street

City            State    ZIP Code

**5. Debtor's website (URL)**

www.banq.com

**6. Type of debtor**

- ☑ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
- ☐ Partnership (excluding  LLP)
- ☐ Other. Specify: _____

Debtor    BANQ INC.
_____    Case number *(if known)*_____
          Name

**7. Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☑ None of the above

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor.
See http://www.naics.com/search/ .

522300

**8. Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☑ Chapter 11. *Check all that apply:*

A debtor who is a "small business debtor" must check the first sub-box. A debtor as defined in § 1182(1) who elects to proceed under subchapter V of chapter 11 (whether or not the debtor is a "small business debtor") must check the second sub-box.

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D), and its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $3,024,725. If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☑ The debtor is a debtor as defined in 11 U.S.C. § 1182(1), its aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $7,500,000, **and it chooses to proceed under Subchapter V of Chapter 11.** If this sub-box is selected, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return, or if any of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☑ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☐ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

**9. Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☑ No

☐ Yes.  District _____  When _____  Case number _____
                                          MM / DD / YYYY

          District _____  When _____  Case number _____
                                          MM / DD / YYYY

**10. Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?**

List all cases. If more than 1, attach a separate list.

☑ No

☐ Yes.  Debtor _____  Relationship _____

          District _____  When _____
                                                              MM / DD / YYYY

          Case number, if known _____

Debtor    BANQ INC.
_____    Case number (if known)_____
          Name

| | |
|---|---|
| **11. Why is the case filed in _this district_?** | *Check all that apply:* |
| | ☑ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district. |
| | ☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district. |

| | |
|---|---|
| **12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?** | ☑ No<br>☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed. |
| | **Why does the property need immediate attention?** *(Check all that apply.)* |
| | ☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety. |
| | What is the hazard? _____ |
| | ☐ It needs to be physically secured or protected from the weather. |
| | ☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options). |
| | ☐ Other _____ |
| | **Where is the property?** _____ |
| | Number        Street |
| | _____ |
| | City        State        ZIP Code |
| | **Is the property insured?** |
| | ☐ No |
| | ☐ Yes. Insurance agency _____ |
| | Contact name _____ |
| | Phone _____ |

---

## ▉ Statistical and administrative information

| | |
|---|---|
| **13. Debtor's estimation of available funds** | *Check one:* |
| | ☑ Funds will be available for distribution to unsecured creditors. |
| | ☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors. |

| | | | |
|---|---|---|---|
| **14. Estimated number of creditors** | ☑ 1-49<br>☐ 50-99<br>☐ 100-199<br>☐ 200-999 | ☐ 1,000-5,000<br>☐ 5,001-10,000<br>☐ 10,001-25,000 | ☐ 25,001-50,000<br>☐ 50,001-100,000<br>☐ More than 100,000 |

| | | | |
|---|---|---|---|
| **15. Estimated assets** | ☐ $0-$50,000<br>☐ $50,001-$100,000<br>☐ $100,001-$500,000<br>☐ $500,001-$1 million | ☐ $1,000,001-$10 million<br>☑ $10,000,001-$50 million<br>☐ $50,000,001-$100 million<br>☐ $100,000,001-$500 million | ☐ $500,000,001-$1 billion<br>☐ $1,000,000,001-$10 billion<br>☐ $10,000,000,001-$50 billion<br>☐ More than $50 billion |

---

| Debtor | BANQ INC. | Case number *(if known)* |
|---|---|---|
| | Name | |

**16. Estimated liabilities**

☐ $0–$50,000
☐ $50,001–$100,000
☐ $100,001–$500,000
☐ $500,001–$1 million

☑ $1,000,001–$10 million
☐ $10,000,001–$50 million
☐ $50,000,001–$100 million
☐ $100,000,001–$500 million

☐ $500,000,001–$1 billion
☐ $1,000,000,001–$10 billion
☐ $10,000,000,001–$50 billion
☐ More than $50 billion

---

**Request for Relief, Declaration, and Signatures**

**WARNING --** Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**17. Declaration and signature of authorized representative of debtor**

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on  06/13/2023
　　　　　　 MM  / DD / YYYY

✖ /s/ Joshua Sroge
Signature of authorized representative of debtor

Joshua Sroge
Printed name

Title  CEO

**18. Signature of attorney**

✖ /s/ Bart Larsen
Signature of attorney for debtor

Date  06/13/2023
MM  / DD / YYYY

Bart Larsen
Printed name

Shea Larsen PC
Firm name

1731 Village Center Circle, Suite 150
Number      Street

Las Vegas
City

NV
State

89149
ZIP Code

7024717432
Contact phone

blarsen@shea.law
Email address

8538
Bar number

NV
State

---

**OMNIBUS WRITTEN CONSENT IN LIEU OF
MEETING OF THE BOARD OF DIRECTORS OF BANQ INC.**

May 31, 2023

The undersigned, being the board of directors, pursuant to Section 3.1 of the Bylaws of Banq Inc., a Florida Corporation (the "**Corporation**"), a quorum of all of the board of directors of the Corporation (the "**Board**") having met, consented in writing to the adoption of the following resolutions, as if they were adopted at a duly convened meeting of the Board at which quorum was present and acting throughout, which actions are hereby deemed effective as of the date set forth above:

<u>**Chapter 11 Filing**</u>

**WHEREAS**, the Board has reviewed and considered the financial and operational condition of the Corporation and the Corporation's business on the date hereof, including the historical performance of the Corporation, the assets of the Corporation, the current and long‑term liabilities of the Corporation, the viability of the Corporation's business, and the strategic alternatives available to the Corporation;

**WHEREAS**, the Board has had the opportunity to consult with the Corporation's advisors and management to fully consider the strategic alternatives to the Corporation, including, without limitation, the relative risks and benefits of pursuing a bankruptcy proceeding under the provisions of Chapter 11 of Title 11 of the United States Code (as amended, the "**Bankruptcy Code**"); and,

**WHEREAS**, the Board deems it advisable in an exercise of its business judgment that it is in the best interests of the Corporation and its creditors, interest holders, and other parties in interest, to consent to and adopt, in the name of and on behalf of the Corporation, the following resolutions:

**NOW, THEREFORE, IT IS:**

**RESOLVED**, that the Board deems it desirable and in the best interests of the Corporation, its creditors, employees, and other interested parties, and after exercising their business judgment, that a voluntary Chapter 11 bankruptcy petition be filed by the Corporation, seeking relief under the provisions of chapter 11, subchapter v of the Bankruptcy Code (the "**Chapter 11 Case**") in the United States Bankruptcy Court for the District of Nevada; and it is further

**RESOLVED**, that the chief executive officer of the Corporation, JOSHUA SROGE (the "**Authorized Person**"), be, and is, authorized and directed to execute and file on behalf of the Corporation, all petitions, schedules, lists, motions, applications, and other papers or documents with the appropriate court under the Bankruptcy Code and to take any and all action that is necessary, proper, or

DocuSign Envelope ID: D9AEA034-05C7-4GD2-9F2B-EFBDAF5AD4B1

advisable to obtain such relief under the Bankruptcy Code, including without limitation, any action necessary to maintain the ordinary course of operation of the Corporation's business.

### Retention of Professionals

**WHEREAS** the Board of the Corporation has determined that it is advisable and in the best interest of the Corporation to retain certain professionals in connection with the resolutions set forth herein;

**NOW, THEREFORE, IT IS:**

**RESOLVED**, that the Authorized Person be, and hereby is, authorized, empowered, and directed to employ the law firm of Shea Larsen PC as the Corporation's counsel, to represent and assist the Corporation in carrying out its duties under the Bankruptcy Code and to take any and all actions to advance the Corporation's rights and remedies, including filing any pleadings and conducting any potential restructuring or sale process on behalf of the Corporation; and, in connection therewith, the Authorized Person, with power of delegation, is hereby authorized, empowered, and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain Shea Larsen PC in accordance with applicable law, and it is further

**RESOLVED**, that the Authorized person be, and hereby is, authorized, empowered, and directed to employ the law firm of Diamond McCarthy LLP as the Corporation's special litigation counsel, and in connection therewith, the Authorized Person, with power of delegation, is hereby authorized, empowered, and directed to execute appropriate retention agreements, pay appropriate retainers, and to cause to be filed an appropriate application for authority to retain Diamond McCarthy LLP in accordance with applicable law, and it is further

**RESOLVED**, that the Authorized Person of the Corporation be, and hereby is, authorized and directed to employ any other individual and/or firm as professionals or consultants to the Corporation as are deemed necessary or advisable to represent and assist the Corporation in carrying out the Corporation's duties under the Bankruptcy Code, and in connection therewith, the Authorized person of the Corporation is hereby authorized and directed to execute appropriate retention agreements, and to cause to be filed an appropriate application for authority to retain the services of such firms; and it is further

**RESOLVED**, that the Authorized Person be, and hereby is, with power of delegation, authorized, empowered, and directed to execute and file all petitions, schedules motions, lists, applications, pleadings, and other papers and, in connection therewith, to employ and retain all assistance by legal counsel, accountants, financial advisors, and other professionals and to take and perform any

DocuSign Envelope ID: D9AEA034-05C7-4CD2-9F2B-EFBDAF5AD4B1

and all further acts and deeds that the Authorized Person deems necessary, proper, or desirable in connection with the Corporation's Chapter 11 case, with a view to the successful prosecution of such case.

## <u>General</u>

**RESOLVED**, that the Authorized Person is hereby authorized and empowered to execute, deliver, file, and perform any agreement, document, or any amendment to the foregoing, in the name and on behalf of the Corporation, as may be necessary or advisable for the Corporation to obtain post-petition, all on such terms as the Authorized Person deems necessary or advisable in order to carry out the purpose and intent of the foregoing resolutions; and it is further

**RESOLVED,** that the Authorized Person is hereby authorized, empowered, and directed, in the name and on behalf of the Corporation, to take such additional actions, to perform all acts and deed, and to execute, ratify, certify, deliver, file, and record such additional agreement, notices, certificates, instruments, applications, payments, letters, and documents as any of the them may deem necessary or advisable to implement the provisions of the foregoing resolutions, and to appoint such agents on behalf of the Corporation as such Authorized Person may deem necessary or advisable in connection with any financing arrangement or the sale of assets, and the transactions contemplated by any of the foregoing, the authority for the taking of such action to be conclusive evidence thereof; and it is further

**RESOLVED**, that the Authorized Person is hereby authorized, empowered, and directed, in the name and on behalf of the Corporation, to open and maintain one or more debtor-in-possession bank accounts for the Corporation, at such banks as the Authorized Person may determine, and that in connection therewith the Authorized Person may sign checks, authorize wire transfers and execute and deliver on behalf of the Corporation, such forms of banking resolutions as such banks may request and the Authorized Person may approve, which resolutions, when executed by such Authorized Person and inserted in to the minute book of the Corporation, shall be deemed to be adopted by the Corporation with the same force and effect as if such resolutions had been set forth herein in their entirety; and it is further

**RESOLVED**, that all of the acts and transactions taken by the Authorized Person or other members or managers, in the name and on behalf of the Corporation, relating to matters contemplated by the foregoing resolutions, which acts would have been approved by the foregoing resolutions except that such acts were taken prior to the execution of these resolutions, are hereby in all respects confirmed, approved, and ratified; and it is further

**RESOLVED**, that the Authorized Person is hereby authorized, empowered, and directed, in the name and on behalf of the Corporation, or to not take any action in the name of the Corporation, with respect to the transactions contemplated by

these resolutions hereunder, as such Authorized Person shall deem necessary or desirable in such Authorized Person's reasonable business judgment, as may be necessary or convenient to effectuate the purposes of the transactions contemplated herein; and it is further

**RESOLVED**, that this consent may be executed in any number of counterparts, each of which shall be deemed an original, and such counterparts shall constitute but one and the same consent.

JOSHUA SROGE (Director)

JON P. JILES (Director)

CHRISTINA FAVILLA (Director)

DIRK O'HARA (Director)

**Fill in this information to identify the case and this filing:**

Debtor Name _BANQ INC._

United States Bankruptcy Court for the: _District of Nevada_

Case number (*If known*): _____

## Official Form 202

# Declaration Under Penalty of Perjury for Non-Individual Debtors    12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

**WARNING -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☑ *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☑ *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☑ *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☑ *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☑ *Schedule H: Codebtors* (Official Form 206H)

☑ *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐ Amended *Schedule* ____

☑ *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders* (Official Form 204)

☐ Other document that requires a declaration_____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _06/13/2023_          ✖ /s/ Joshua Sroge
          MM / DD / YYYY              Signature of individual signing on behalf of debtor

          Joshua Sroge
          Printed name

          CEO
          Position or relationship to debtor

| Fill in this information to identify the case: |
|---|
| Debtor name    BANQ INC. |
| United States Bankruptcy Court for the: _District of Nevada_ |
| Case number (If known): _____ |

☐ Check if this is an
amended filing

## Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 20 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 20 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. Do not include claims by any person or entity who is an *insider*, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 20 largest unsecured claims.

| | Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | N9 Advisors LLC 1209 Orange Street Wilmington, DE, 19801 | Toth Funes PA | | Disputed Unliquidated Contingent | | | 3,603,753.43 |
| 2 | LV Stadium Events Company, LLC 1475 Raiders Way Henderson, NV, 89052 | | | Disputed Unliquidated Contingent | | | 788,523.00 |
| 3 | Goodwin Procter LLP 100 Northern Ave Boston, MA, 02210 | | Services | | | | 577,996.61 |
| 4 | STRV Inc. 548 Market Street PMB 57558 San Francisco, CA, 94104 | | | | | | 192,855.00 |
| 5 | Anonalyx LLC 206 Vicksburg Street San Francisco, CA, 94114 | Alexander Cullen | | | | | 39,800.00 |
| 6 | Prolifogy Inc. 83 Wooster Heights Suite 125 Danbury, CT, 06810 | Cory Plock 855-776-5436 | | | | | 12,848.25 |
| 7 | Brownstein Hyatt Farber Schreck, LP 410 17th Street Suite 2200 Denver, CO, 80202 | | Services | | | | 8,055.99 |
| 8 | Consilio 1828 L Street NW Suite 1070 Washington, DC, 20036 | 202-822-6222 | Services | | | | 2,224.00 |

Debtor    BANQ INC.
_____
Name

Case number (if known)_____

| Name of creditor and complete mailing address, including zip code | Name, telephone number, and email address of creditor contact | Nature of the claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of unsecured claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|
| | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 9 Joshua Sroge 7575 W. Washington Ave. Suite 127, #118 Las Vegas, NV, 89128 | josh@banq.com | Services | | | | 391.70 |
| 10 | | | | | | |
| 11 | | | | | | |
| 12 | | | | | | |
| 13 | | | | | | |
| 14 | | | | | | |
| 15 | | | | | | |
| 16 | | | | | | |
| 17 | | | | | | |
| 18 | | | | | | |
| 19 | | | | | | |
| 20 | | | | | | |

<table>
<tr><td colspan="2"><strong>Fill in this information to identify the case:</strong></td></tr>
</table>

Debtor name _____BANQ INC._____

United States Bankruptcy Court for the: _____District of Nevada_____

                                               (State)

Case number (If known): _____

☐ Check if this is an amended filing

## Official Form 206Sum
## Summary of Assets and Liabilities for Non-Individuals         **12/15**

---

**Part 1:**    **Summary of Assets**

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

    **1a. Real property:**
    Copy line 88 from *Schedule A/B* ....................................................................................    $ _____0.00

    **1b. Total personal property:**
    Copy line 91A from *Schedule A/B* ..................................................................................    $ _____17,725,914.65

    **1c. Total of all property:**
    Copy line 92 from *Schedule A/B* ....................................................................................    $ _____17,725,914.65

---

**Part 2:**    **Summary of Liabilities**

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)
    Copy the total dollar amount listed in Column A, *Amount of claim,* from line 3 of *Schedule D* ............................    $ _____225,000.00

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    **3a. Total claim amounts of priority unsecured claims:**
    Copy the total claims from Part 1 from line 6a of *Schedule E/F*..............................................    $ _____0.00

    **3b. Total amount of claims of nonpriority amount of unsecured claims:**
    Copy the total of the amount of claims from Part 2 from line 6b of *Schedule E/F* .........................    +$ _____5,226,447.98

4. **Total liabilities**..........................................................................................................    $ _____5,451,447.98
    Lines 2 + 3a + 3b

**Fill in this information to identify the case:**

Debtor name    BANQ INC.

United States Bankruptcy Court for the: District of Nevada

Case number (If known): _____

☐ Check if this is an amended filing

## Official Form 206A/B

# Schedule A/B: Assets — Real and Personal Property    12/15

Disclose all property, real and personal, which the debtor owns or in which the debtor has any other legal, equitable, or future interest. Include all property in which the debtor holds rights and powers exercisable for the debtor's own benefit. Also include assets and properties which have no book value, such as fully depreciated assets or assets that were not capitalized. In Schedule A/B, list any executory contracts or unexpired leases. Also list them on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G).

Be as complete and accurate as possible. If more space is needed, attach a separate sheet to this form. At the top of any pages added, write the debtor's name and case number (if known). Also identify the form and line number to which the additional information applies. If an additional sheet is attached, include the amounts from the attachment in the total for the pertinent part.

For Part 1 through Part 11, list each asset under the appropriate category or attach separate supporting schedules, such as a fixed asset schedule or depreciation schedule, that gives the details for each asset in a particular category. List each asset only once. In valuing the debtor's interest, do not deduct the value of secured claims. See the instructions to understand the terms used in this form.

| Part 1: | Cash and cash equivalents |
| --- | --- |

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| All cash or cash equivalents owned or controlled by the debtor | Current value of debtor's interest |
| --- | --- |

2. **Cash on hand**    $ 0.00

3. **Checking, savings, money market, or financial brokerage accounts** *(Identify all)*

| Name of institution (bank or brokerage firm) | Type of account | Last 4 digits of account number | |
| --- | --- | --- | --- |
| 3.1. Piermont Bank | Checking | 2 3 6 7 | $ 0.00 |
| 3.2. Lexicon Bank | Checking | 0 5 0 6 | $ 131,585.47 |

4. **Other cash equivalents** *(Identify all)*

| 4.1. _____ | $_____ |
| 4.2. _____ | $_____ |

5. **Total of Part 1**    $ 131,585.47

   Add lines 2 through 4 (including amounts on any additional sheets). Copy the total to line 80.

| Part 2: | Deposits and prepayments |
| --- | --- |

6. **Does the debtor have any deposits or prepayments?**

   ☐ No. Go to Part 3.
   ☑ Yes. Fill in the information below.

| | Current value of debtor's interest |
| --- | --- |

7. Deposits, including security deposits and utility deposits

   Description, including name of holder of deposit

| 7.1. _____ | $_____ |
| 7.2. _____ | $_____ |

Debtor    BANQ INC.
_____
    Name

Case number (*if known*)_____

---

**8. Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

Description, including name of holder of prepayment

8.1. Aon D&O Insurance _____    $ 2,191.68

8.2. See continuation sheet _____    $ 92,137.50

**9. Total of Part 2.**

Add lines 7 through 8. Copy the total to line 81.    | $ 94,329.18 |

---

**Part 3:    Accounts receivable**

**10. Does the debtor have any accounts receivable?**

☑ No. Go to Part 4.

☐ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

**11. Accounts receivable**

11a. 90 days old or less:    _____ – _____ = ........ ➜    $ _____
                              face amount       doubtful or uncollectible accounts

11b. Over 90 days old:       _____ – _____ = ........ ➜    $ _____
                              face amount       doubtful or uncollectible accounts

**12. Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.    | $ _____ |

---

**Part 4:    Investments**

**13. Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

|  | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

**14. Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1. _____    _____    $ _____

14.2. _____    _____    $ _____

**15. Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:                                   % of ownership:

15.1. _____    _____%    _____    $ _____

15.2. _____    _____%    _____    $ _____

**16. Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1. _____    _____    $ _____

16.2. _____    _____    $ _____

**17. Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.    | $ _____ |

---

Debtor    BANQ INC.
_____
     Name

Case number (if known) _____

---

| **Part 5:** | **Inventory, excluding agriculture assets** |

**18.** **Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19.** Raw materials | | | | |
| _____ | ___ MM / DD / YYYY ___ | $ _____ | _____ | $ _____ |
| **20.** Work in progress | | | | |
| _____ | ___ MM / DD / YYYY ___ | $ _____ | _____ | $ _____ |
| **21.** Finished goods, including goods held for resale | | | | |
| _____ | ___ MM / DD / YYYY ___ | $ _____ | _____ | $ _____ |
| **22.** Other inventory or supplies | | | | |
| _____ | ___ MM / DD / YYYY ___ | $ _____ | _____ | $ _____ |

**23.** **Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

$ _____

**24.** **Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

**25.** **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value _____ Valuation method_____ Current value_____

**26.** **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

---

| **Part 6:** | **Farming and fishing-related assets (other than titled motor vehicles and land)** |

**27.** **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28.** Crops—either planted or harvested | | | |
| _____ | $ _____ | _____ | $ _____ |
| **29.** Farm animals *Examples:* Livestock, poultry, farm-raised fish | | | |
| _____ | $ _____ | _____ | $ _____ |
| **30.** Farm machinery and equipment  (Other than titled motor vehicles) | | | |
| _____ | $ _____ | _____ | $ _____ |
| **31.** Farm and fishing supplies, chemicals, and feed | | | |
| _____ | $ _____ | _____ | $ _____ |
| **32.** Other farming and fishing-related property not already listed in Part 6 | | | |
| _____ | $ _____ | _____ | $ _____ |

---

Debtor    BANQ INC.
Name

Case number (if known)_____

33. **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

$_____

34. **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes. Book value $_____  Valuation method _____  Current value $_____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☑ No. Go to Part 8.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | $_____ | _____ | $_____ |
| 40. **Office fixtures** | $_____ | _____ | $_____ |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | $_____ | _____ | $_____ |
| 42. **Collectibles** *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; china and crystal; stamp, coin, or baseball card collections; other collections, memorabilia, or collectibles | | | |
| 42.1_____ | $_____ | _____ | $_____ |
| 42.2_____ | $_____ | _____ | $_____ |
| 42.3_____ | $_____ | _____ | · $_____ |

43. **Total of Part 7.**

Add lines 39 through 42. Copy the total to line 86.

$_____

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☐ No

☐ Yes

Debtor    BANQ INC.
_____
Name

Case number (*if known*)_____

---

**Part 8:** **Machinery, equipment, and vehicles**

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☑ No. Go to Part 9.

☐ Yes. Fill in the information below.

| General description<br>Include year, make, model, and identification numbers (i.e., VIN, HIN, or N-number) | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **47. Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles** | | | |
| 47.1_____ | $_____ | _____ | $_____ |
| 47.2_____ | $_____ | _____ | $_____ |
| 47.3_____ | $_____ | _____ | $_____ |
| 47.4_____ | $_____ | _____ | $_____ |
| **48. Watercraft, trailers, motors, and related accessories** Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels | | | |
| 48.1_____ | $_____ | _____ | $_____ |
| 48.2_____ | $_____ | _____ | $_____ |
| **49. Aircraft and accessories** | | | |
| 49.1_____ | $_____ | _____ | $_____ |
| 49.2_____ | $_____ | _____ | $_____ |
| **50. Other machinery, fixtures, and equipment (excluding farm machinery and equipment)** | | | |
| | $_____ | _____ | $_____ |

51. **Total of Part 8.**
Add lines 47 through 50. Copy the total to line 87.

$_____

52. **Is a depreciation schedule available for any of the property listed in Part 8?**
☐ No
☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**
☐ No
☐ Yes

---

Debtor    BANQ INC.
_____    Case number (if known)_____
          Name

---

| **Part 9:** | **Real property** |
|---|---|

**54. Does the debtor own or lease any real property?**

☑ No. Go to Part 10.

☐ Yes. Fill in the information below.

**55. Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.1 | | $_____ | _____ | $_____ |
| 55.2 | | $_____ | _____ | $_____ |
| 55.3 | | $_____ | _____ | $_____ |

**56. Total of Part 9.**

Add the current value on lines 55.1 through 55.6 and entries from any additional sheets. Copy the total to line 88.

$_____

**57. Is a depreciation schedule available for any of the property listed in Part 9?**

☐ No

☐ Yes

**58. Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☐ No

☐ Yes

---

| **Part 10:** | **Intangibles and intellectual property** |
|---|---|

**59. Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest<br>(Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets**<br>_____ | $_____ | _____ | $_____ |
| **61. Internet domain names and websites**<br>Domain Names | $ 64,903.30 | Book Value | $ Unknown |
| **62. Licenses, franchises, and royalties**<br>_____ | $_____ | _____ | $_____ |
| **63. Customer lists, mailing lists, or other compilations**<br>_____ | $_____ | _____ | $_____ |
| **64. Other intangibles, or intellectual property**<br>Software | $ 1,101,752.38 | Book Value | $ Unknown |
| **65. Goodwill**<br>_____ | $_____ | _____ | $_____ |

**66. Total of Part 10.**

Add lines 60 through 65. Copy the total to line 89.

$ 0.00

---

Debtor    BANQ INC.
_____
Name

Case number *(if known)*_____

67. **Do your lists or records include personally identifiable information of customers** (as defined in 11 U.S.C. §§ 101(41A) and 107)?

☑ No
☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No
☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No
☐ Yes

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form?**

   Include all interests in executory contracts and unexpired leases not previously reported on this form.

   ☐ No. Go to Part 12.
   ☑ Yes. Fill in the information below.

|  | Current value of debtor's interest |
|---|---|

71. **Notes receivable**

   Description (include name of obligor)

   _____    _____ − _____ = ➜ $_____
                               Total face amount   doubtful or uncollectible amount

72. **Tax refunds and unused net operating losses (NOLs)**

   Description (for example, federal, state, local)

   _____    Tax year _____    $_____
   _____    Tax year _____    $_____
   _____    Tax year _____    $_____

73. **Interests in insurance policies or annuities**

   _____    $_____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

   Claims against former officers and related entities

   Nature of claim    Breach of fiduciary duty, fraud, misapp    $ 17,500,000.00
   Amount requested   $ 17,500,000.00

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

   _____    $_____

   Nature of claim    _____
   Amount requested   $_____

76. **Trusts, equitable or future interests in property**

   _____    $_____

77. **Other property of any kind not already listed** *Examples:* Season tickets, country club membership

   _____    $_____
   _____    $_____

78. **Total of Part 11.**

   Add lines 71 through 77. Copy the total to line 90.    $ 17,500,000.00

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

   ☑ No
   ☐ Yes

Debtor  BANQ INC.
_____
Name

Case number (*if known*) _____

---

| Part 12: | Summary |
|---|---|

**In Part 12 copy all of the totals from the earlier parts of the form.**

| Type of property | Current value of personal property | Current value of real property |
|---|---|---|
| 80. **Cash, cash equivalents, and financial assets.** *Copy line 5, Part 1.* | $ 131,585.47 | |
| 81. **Deposits and prepayments.** *Copy line 9, Part 2.* | $ 94,329.18 | |
| 82. **Accounts receivable.** *Copy line 12, Part 3.* | $ 0.00 | |
| 83. **Investments.** *Copy line 17, Part 4.* | $ 0.00 | |
| 84. **Inventory.** *Copy line 23, Part 5.* | $ 0.00 | |
| 85. **Farming and fishing-related assets.** *Copy line 33, Part 6.* | $ 0.00 | |
| 86. **Office furniture, fixtures, and equipment; and collectibles.** *Copy line 43, Part 7.* | $ 0.00 | |
| 87. **Machinery, equipment, and vehicles.** *Copy line 51, Part 8.* | $ 0.00 | |
| 88. **Real property.** *Copy line 56, Part 9.* ............................................→ | | $ 0.00 |
| 89. **Intangibles and intellectual property.** *Copy line 66, Part 10.* | $ 0.00 | |
| 90. **All other assets.** *Copy line 78, Part 11.* | + $ 17,500,000.00 | |
| 91. **Total.** Add lines 80 through 90 for each column. ...........................91a. | $ 17,725,914.65 | + 91b. $ 0.00 |

92. **Total of all property on Schedule A/B.** Lines 91a + 91b = 92. .................................................................. 17,725,914.65     $ 17,725,914.65

Debtor 1    BANQ INC.

First Name    Middle Name    Last Name

Case number *(if known)*_____

### Continuation Sheet for Official Form 206 A/B

**8) Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**

**Bankruptcy Retainer Paid to Shea Larsen PC (Retainer)**           $52,137.50

**Litigation Expense Retainer Paid to Diamond McCarthy LLP**           $40,000.00

**Fill in this information to identify the case:**

Debtor name __BANQ INC.__

United States Bankruptcy Court for the: __District of Nevada__

Case number (If known): _____

☐ Check if this is an
amended filing

## Official Form 206D

# Schedule D: Creditors Who Have Claims Secured by Property          12/15

Be as complete and accurate as possible.

1. **Do any creditors have claims secured by debtor's property?**
   ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.
   ☐ Yes. Fill in all of the information below.

**Part 1:    List Creditors Who Have Secured Claims**

2. **List in alphabetical order all creditors who have secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.

| | | Column A<br>Amount of claim<br>Do not deduct the value of collateral. | Column B<br>Value of collateral that supports this claim |
|---|---|---|---|
| **2.1** **Creditor's name**<br>NVF, LLC | **Describe debtor's property that is subject to a lien**<br>All Personal Property | $ 225,000.00 | $ Unknown |

**Creditor's mailing address**

27 Meadowhawk Lane

Las Vegas, NV 89135

**Creditor's email address, if known**

_____

**Describe the lien**

Secured Promissory Note with UCC-1

**Is the creditor an insider or related party?**
☐ No
☑ Yes

**Date debt was incurred** 03/15/2023

**Last 4 digits of account number**

**Is anyone else liable on this claim?**
☑ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☑ No
☐ Yes. Specify each creditor, including this creditor,

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

| **2.2** **Creditor's name**<br>_____ | **Describe debtor's property that is subject to a lien** | $_____ | $_____ |
|---|---|---|---|

**Creditor's mailing address**

_____

_____

**Creditor's email address, if known**

_____

**Describe the lien**

_____

**Date debt was incurred** _____

**Last 4 digits of account number**

**Is the creditor an insider or related party?**
☐ No
☐ Yes

**Is anyone else liable on this claim?**
☐ No
☐ Yes. Fill out Schedule H: Codebtors (Official Form 206H).

**Do multiple creditors have an interest in the same property?**
☐ No
☐ Yes. Have you already specified the relative priority?
   ☐ No. Specify each creditor, including this creditor, and its relative priority.

☐ Yes. The relative priority of creditors is specified on lines _____

**As of the petition filing date, the claim is:**
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

3. **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**          $ 225,000.00

Debtor    BANQ INC.
_____
Name

Case number (if known) _____

---

| **Part 2:** | **List Others to Be Notified for a Debt Already Listed in Part 1** |

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

If no others need to be notified for the debts listed in Part 1, do not fill out or submit this page. If additional pages are needed, copy this page.

| Name and address | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |
| | Line 2. __ | _____ |

**Fill in this information to identify the case:**

Debtor _____ BANQ INC.

United States Bankruptcy Court for the: __District of Nevada__

Case number _____
(If known)

☐ Check if this is an amended filing

Official Form 206E/F

# Schedule E/F: Creditors Who Have Unsecured Claims

**12/15**

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY unsecured claims and Part 2 for creditors with NONPRIORITY unsecured claims. List the other party to any executory contracts or unexpired leases that could result in a claim. Also list executory contracts on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B) and on *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G). Number the entries in Parts 1 and 2 in the boxes on the left. If more space is needed for Part 1 or Part 2, fill out and attach the Additional Page of that Part included in this form.

## Part 1: List All Creditors with PRIORITY Unsecured Claims

1. **Do any creditors have priority unsecured claims?** (See 11 U.S.C. § 507).
   ☒ No. Go to Part 2.
   ☐ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part.** If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.

| | | Total claim | Priority amount |
|---|---|---|---|
| **2.1** Priority creditor's name and mailing address | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | $ | $ |
| Date or dates debt was incurred _____ | **Basis for the claim:** | | |
| Last 4 digits of account number _____ | **Is the claim subject to offset?** ☐ No ☐ Yes | | |
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___) | | | |
| **2.2** Priority creditor's name and mailing address | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | $ | $ |
| Date or dates debt was incurred _____ | **Basis for the claim:** | | |
| Last 4 digits of account number _____ | **Is the claim subject to offset?** ☐ No ☐ Yes | | |
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___) | | | |
| **2.3** Priority creditor's name and mailing address | **As of the petition filing date, the claim is:** *Check all that apply.* ☐ Contingent ☐ Unliquidated ☐ Disputed | $ | $ |
| Date or dates debt was incurred _____ | **Basis for the claim:** | | |
| Last 4 digits of account number _____ | **Is the claim subject to offset?** ☐ No ☐ Yes | | |
| Specify Code subsection of PRIORITY unsecured claim: 11 U.S.C. § 507(a) (___) | | | |

Debtor    BANQ Inc.
Name                                                    Case number (if known)

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3. **List in alphabetical order all of the creditors with nonpriority unsecured claims.** If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

|  | | Amount of claim |
|---|---|---|

**3.1** Nonpriority creditor's name and mailing address
Anonalyx LLC
206 Vicksburg Street
San Francisco, CA, 94114

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

$ 39,800.00

Date or dates debt was incurred _____
Last 4 digits of account number _____

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.2** Nonpriority creditor's name and mailing address
Brownstein Hyatt Farber Schreck, LP
410 17th Street
Suite 2200
Denver, CO, 80202

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:    Services

$ 8,055.99

Date or dates debt was incurred _____
Last 4 digits of account number _____

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.3** Nonpriority creditor's name and mailing address
Consilio
1828 L Street NW
Suite 1070
Washington, DC, 20036

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:    Services

$ 2,224.00

Date or dates debt was incurred _____
Last 4 digits of account number _____

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.4** Nonpriority creditor's name and mailing address
Goodwin Procter LLP
100 Northern Ave
Boston, MA, 02210

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:    Services

$ 577,996.61

Date or dates debt was incurred _____
Last 4 digits of account number _____

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.5** Nonpriority creditor's name and mailing address
Joshua Sroge
7575 W. Washington Ave.
Suite 127, #118
Las Vegas, NV, 89128

As of the petition filing date, the claim is:
Check all that apply.
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:    Services

$ 391.70

Date or dates debt was incurred _____
Last 4 digits of account number _____

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.6** Nonpriority creditor's name and mailing address
LV Stadium Events Company, LLC
1475 Raiders Way
Henderson, NV, 89052

As of the petition filing date, the claim is:
Check all that apply.
☑ Contingent
☐ Unliquidated
☑ Disputed

Basis for the claim:

$ 788,523.00

Date or dates debt was incurred _____
Last 4 digits of account number _____

Is the claim subject to offset?
☑ No
☐ Yes

---

Debtor _____BANQ INC._____
Name

Case number (*if known*) _____

## Part 2: Additional Page

| Copy this page only if more space is needed. Continue numbering the lines sequentially from the previous page. If no additional NONPRIORITY creditors exist, do not fill out or submit this page. | Amount of claim |
|---|---|

**3.7** | Nonpriority creditor's name and mailing address

N9 Advisors LLC
1209 Orange Street
Wilmington, DE, 19801

As of the petition filing date, the claim is:
*Check all that apply.*
☑ Contingent
☑ Unliquidated
☑ Disputed

Basis for the claim:

$ 3,603,753.43

Date or dates debt was incurred _____7/14/2021_____

Last 4 digits of account number _____

Is the claim subject to offset?
☑ No
☐ Yes

---

**3.8** | Nonpriority creditor's name and mailing address

Prolifogy Inc.
83 Wooster Heights
Suite 125
Danbury, CT, 06810

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

$ 12,848.25

Date or dates debt was incurred _____

Last 4 digits of account number _____

Is the claim subject to offset?
✓ No
☐ Yes

---

**3.9** | Nonpriority creditor's name and mailing address

STRV Inc.
548 Market Street
PMB 57558
San Francisco, CA, 94104

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

$ 192,855.00

Date or dates debt was incurred _____

Last 4 digits of account number _____

Is the claim subject to offset?
✓ No
☐ Yes

---

**3.___** | Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

$ _____

Date or dates debt was incurred _____

Last 4 digits of account number _____

Is the claim subject to offset?
☐ No
☐ Yes

---

**3.___** | Nonpriority creditor's name and mailing address

As of the petition filing date, the claim is:
*Check all that apply.*
☐ Contingent
☐ Unliquidated
☐ Disputed

Basis for the claim:

$ _____

Date or dates debt was incurred _____

Last 4 digits of account number _____

Is the claim subject to offset?
☐ No
☐ Yes

Debtor _____     Case number *(if known)* _____
         BANQ INC
         Name

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---------|---------------------------------------------------------------|

**5.** **Add the amounts of priority and nonpriority unsecured claims.**

|  |  | Total of claim amounts |
|---|---|---|
| 5a. **Total claims from Part 1** | 5a. | $ 0.00 |
| 5b. **Total claims from Part 2** | 5b. + | $ 5,226,447.98 |
| 5c. **Total of Parts 1 and 2**<br>Lines 5a + 5b = 5c. | 5c. | $ 5,226,447.98 |

**Fill in this information to identify the case:**

Debtor name __BANQ INC.__

United States Bankruptcy Court for the: __District of Nevada__

Case number (If known): _____    Chapter __11__

☐ Check if this is an amended filing

Official Form 206G

# Schedule G: Executory Contracts and Unexpired Leases                12/15

Be as complete and accurate as possible. If more space is needed, copy and attach the additional page, numbering the entries consecutively.

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on *Schedule A/B: Assets - Real and Personal Property* (Official Form 206A/B).

| 2. List all contracts and unexpired leases | | State the name and mailing address for all other parties with whom the debtor has an executory contract or unexpired lease |
|---|---|---|
| **2.1** | State what the contract or lease is for and the nature of the debtor's interest | Mailbox Services Lessee | The UPS Store #3960 7575 W. Washington Ave., Suite 127 Las Vegas, NV, 89128 |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.2** | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.3** | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.4** | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |
| **2.5** | State what the contract or lease is for and the nature of the debtor's interest | | |
| | State the term remaining | | |
| | List the contract number of any government contract | | |

**Fill in this information to identify the case:**

Debtor name ___BANQ INC.___

United States Bankruptcy Court for the: ___District of Nevada___

Case number (If known): _____

☐ Check if this is an amended filing

## Official Form 206H
## Schedule H: Codebtors
12/15

Be as complete and accurate as possible. If more space is needed, copy the Additional Page, numbering the entries consecutively. Attach the Additional Page to this page.

1. **Does the debtor have any codebtors?**

   ☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☐ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, *Schedules D-G*.** Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1: Codebtor | | Column 2: Creditor | |
|---|---|---|---|
| **Name** | **Mailing address** | **Name** | *Check all schedules that apply:* |
| 2.1 | | | ☐ D<br>☐ E/F<br>☐ G |
| 2.2 | | | ☐ D<br>☐ E/F<br>☐ G |
| 2.3 | | | ☐ D<br>☐ E/F<br>☐ G |
| 2.4 | | | ☐ D<br>☐ E/F<br>☐ G |
| 2.5 | | | ☐ D<br>☐ E/F<br>☐ G |
| 2.6 | | | ☐ D<br>☐ E/F<br>☐ G |

**Fill in this information to identify the case:**

Debtor name    BANQ INC.

United States Bankruptcy Court for the:    District of Nevada

Case number (If known): _____

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    04/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
| --- | --- |

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
| --- | --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From 01/01/2023<br>MM / DD / YYYY  to | Filing date | ☑ Operating a business<br>☐ Other | $_____0.00 |
| **For prior year:** | From 01/01/2022<br>MM / DD / YYYY  to | 12/31/2022<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other | $_____0.00 |
| **For the year before that:** | From 01/01/2021<br>MM / DD / YYYY  to | 12/31/2021<br>MM / DD / YYYY | ☑ Operating a business<br>☐ Other | $_____64,143.00 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☑ None

| | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
| --- | --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From _____<br>MM / DD / YYYY  to | Filing date | _____ | $_____ |
| **For prior year:** | From _____<br>MM / DD / YYYY  to | _____<br>MM / DD / YYYY | _____ | $_____ |
| **For the year before that:** | From _____<br>MM / DD / YYYY  to | _____<br>MM / DD / YYYY | _____ | $_____ |

Debtor    BANQ INC.
_____    Case number (if known) _____
Name

---

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

3. **Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/23 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☑ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.1. | _____<br>Creditor's name | | $_____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 3.2. | _____<br>Creditor's name | | $_____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

4. **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | Jon Jiles<br>Insider's name<br>7575 W. Washington Ave., Suite 127, #118,<br>Las Vegas, Nevada 89189<br>Las Vegas, NV 89128 | 12/05/2022 | $ 25,000.00 | Expense Reimbursement |
| | Relationship to debtor<br>Director | | | |
| 4.2. | _____<br>Insider's name | | $_____ | |
| | Relationship to debtor<br>_____ | | | |

Debtor    BANQ INC.
_____    Case number (if known)_____
         Name

---

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☑ None

| Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|
| 5.1. _____<br>Creditor's name | | _____ | $_____ |
| 5.2. _____<br>Creditor's name | | _____ | $_____ |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| _____<br>Creditor's name | | _____ | $_____ |

Last 4 digits of account number: XXXX–_____

---

| Part 3: | Legal Actions or Assignments |
|---|---|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | N9 Advisors, LLC v. Banq, Inc. et al. | | United States District Court for Southern District of Florida | ☑ Pending<br>☐ On appeal<br>☐ Concluded |
| | **Case number**<br>0:22-cv-61688-RS | | 400 North Miami Avenue<br>Miami, FL 33128 | |
| 7.2. | **Case title**<br>Banq, Inc. v. Purcell et al. | | **Court or agency's name and address**<br>United States District Court for the District of Nevada | ☐ Pending<br>☑ On appeal<br>☐ Concluded |
| | **Case number**<br>2:22-cv-00773-APG-VCF | Defend the Trade Secrets Act | 333 S. Las Vegas Blvd.<br>Las Vegas, NV 89101 | |

---

Debtor    BANQ INC.
_____    Case number *(if known)*_____
          Name

---

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | _____ | $_____ |
| Custodian's name | **Case title** | **Court name and address** |
| | _____ | Name |
| | **Case number** | |
| | _____ | |
| | **Date of order or assignment** | |
| | _____ | |

---

| Part 4: | **Certain Gifts and Charitable Contributions** |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☑ None

| | Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|---|
| 9.1. | Recipient's name | | _____ | $_____ |
| | | | _____ | $_____ |
| | **Recipient's relationship to debtor** | | | |
| | _____ | | | |
| 9.2. | Recipient's name | | _____ | $_____ |
| | | | _____ | $_____ |
| | **Recipient's relationship to debtor** | | | |
| | _____ | | | |

---

| Part 5: | **Certain Losses** |
|---|---|

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. | | |
| | List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | | |
| | _____ | _____ | $_____ |

---

Debtor  BANQ INC.
_____
Name

Case number *(if known)* _____

---

| **Part 6:** | **Certain Payments or Transfers** |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

|  | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | Shea Larsen PC | Attorney Fee Retainer for Bankruptcy Services | 03/2023 | $ 50,000.00 |
| | **Address** | | | |
| | 1731 Village Center Circle, Suite 150 Las Vegas, NV 89134 | | | |
| | **Email or website address** | | | |
| | | | | |
| | **Who made the payment, if not debtor?** | | | |
| | | | | |

|  | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | Diamond McCarthy LLP | Litigation Cost Retainer | 06/2023 | $ 40,000.00 |
| | **Address** | | | |
| | 909 Fannin Street, 37th Floor Houston, TX 77010 | | | |
| | **Email or website address** | | | |
| | | | | |
| | **Who made the payment, if not debtor?** | | | |
| | | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| | | | $ |
| **Trustee** | | | |

---

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

| Debtor | BANQ INC. | Case number *(if known)* |
|---|---|---|
| | Name | |

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | Fortress NFT Group, Inc. | Unauthorized Transfer by Former Officers of Computers, Trade Secrets, Proprietary Information and Technology, Business Records, etc. | 10/01/2021 | $ 17,500,000.00 |
| | **Address** 10801 W. Charleston Blvd, Suite 440 Las Vegas, NV 89135 | | | |
| | **Relationship to debtor** | | | |
| | **Who received transfer?** | | | |
| 13.2. | | | | $ |
| | **Address** | | | |
| | **Relationship to debtor** | | | |

## Part 7:    Previous Locations

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy | | |
|---|---|---|---|---|
| 14.1. | 10845 Griffith Peak Drive, Suite 200 Las Vegas, NV 89135 | From | 12/2021 | To | 07/2022 |
| 14.2. | 330 S Rampart Blvd, Suite 270 Las Vegas, NV 89145 | From | 01/2020 | To | 12/2021 |

Debtor    BANQ INC.
     Name                                                     Case number *(if known)*

---

**Part 8:**    **Health Care Bankruptcies**

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ **No.** Go to Part 9.

☐ **Yes.** Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1. _____ <br> Facility name | | _____ |
| | Location where patient records are maintained *(if different from facility address)*. If electronic, identify any service provider. | How are records kept? <br><br> *Check all that apply:* <br> ☐ Electronically <br> ☐ Paper |
| **Facility name and address** | **Nature of the business operation, including type of services the debtor provides** | **If debtor provides meals and housing, number of patients in debtor's care** |
| 15.2. _____ <br> Facility name | | _____ |
| | Location where patient records are maintained *(if different from facility address)*. If electronic, identify any service provider. | How are records kept? <br><br> *Check all that apply:* <br> ☐ Electronically <br> ☐ Paper |

---

**Part 9:**    **Personally Identifiable Information**

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ **No.**

☐ **Yes.** State the nature of the information collected and retained. _____

     Does the debtor have a privacy policy about that information?

     ☐ No

     ☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ **No.** Go to Part 10.

     **Yes.** Does the debtor serve as plan administrator?

     ☐ **No.** Go to Part 10.

     ☑ **Yes.** Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| Banq 401(k) Plan | EIN: 84-2695508 |

     Has the plan been terminated?

     ☐ No

     ☑ Yes

Debtor    BANQ INC.
_____    Case number *(if known)* _____
Name

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

**18. Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| 18.1. _____<br>Name | XXXX–_____ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |
| 18.2. _____<br>Name | XXXX–_____ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |

**19. Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____<br>Name<br><br>Address | | | ☐ No<br>☐ Yes |

**20. Off-premises storage**
List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| _____<br>Name<br><br>Address | | | ☐ No<br>☐ Yes |

Debtor    BANQ INC.
_____    Case number (if known) _____
          Name

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| _____ Name | | | $_____ |

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| _____ | | | ☐ Pending |
| Case number | Name | | ☐ On appeal |
| _____ | | | ☐ Concluded |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| _____ Name | _____ Name | | _____ |

Debtor    BANQ INC.
_____
Name

Case number *(if known)* _____

---

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| _____ Name | _____ Name | | _____ |

---

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

**25. Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑ None

| | Business name and address | Describe the nature of the business | Employer Identification number Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | _____ Name | | EIN: _____ Dates business existed From _____   To _____ |
| 25.2. | _____ Name | | EIN: _____ Dates business existed From _____   To _____ |
| 25.3. | _____ Name | | EIN: _____ Dates business existed From _____   To _____ |

---

Debtor   BANQ INC.
_____   Case number (if known) _____
Name

---

**26. Books, records, and financial statements**

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1. Founder's CPA<br>Name<br>372 W. Ontario Street, Suite 501, Chicago, Illinois 60654 | From 01/01/2020<br>To 04/26/2023 |
| 26a.2. _____<br>Name | From _____<br>To _____ |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☑ None

| Name and address | Dates of service |
|---|---|
| 26b.1. _____<br>Name | From _____<br>To _____ |
| 26b.2. _____<br>Name | From _____<br>To _____ |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. Founder's CPA<br>Name<br>372 W. Ontario Street, Suite 501, Chicago, Illinois 60654 | |

---

Debtor    BANQ INC.
_____    Case number *(if known)* _____
Name

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.2. Joshua Sroge | |
| Name | |
| 7575 W. Washington Ave., Suite 127, #118, Las Vegas, Nevada 89128 | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☑ None

| Name and address |
|---|
| 26d.1. _____ |
| Name |

| Name and address |
|---|
| 26d.2. _____ |
| Name |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $ _____ |

| Name and address of the person who has possession of inventory records |
|---|
| 27.1. _____ |
| Name |

Debtor    BANQ INC.
_____    Case number (if known)_____
          Name

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $_____ |
| **Name and address of the person who has possession of inventory records** | | |
| 27.2. _____<br>Name | | |

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| John Jiles | 7575 W. Washington Ave., Suite 127-118, Las Vegas, NV 89128 | Director | |
| Joshua Sroge | 7575 W. Washington Ave., Suite 127-118, Las Vegas, NV 89128 | CEO and Director | |
| Dirk O'Hara | 7575 W. Washington Ave., Suite 127-118, Las Vegas, NV 89128 | Director | |
| Christina Favilla | 7575 W. Washington Ave., Suite 127-118, Las Vegas, NV 89128 | Director | |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☑ No
☐ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| | | | _____ To _____ |
| | | | _____ To _____ |
| | | | _____ To _____ |
| | | | _____ To _____ |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☑ No
☐ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. _____<br>Name | _____ | _____ | |
| | | _____ | |
| | | _____ | |
| **Relationship to debtor** | | | |
| _____ | | _____ | |

Debtor    BANQ INC.
_____    Case number *(if known)*_____
Name

| | Name and address of recipient | | |
|---|---|---|---|
| 30.2 | | _____ | _____ |
| | Name | | _____ |
| | | | _____ |
| | | | _____ |
| | Relationship to debtor | | _____ |
| | _____ | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| _____ | EIN: _____ |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No
☑ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| Banq 401(k) Plan | EIN: 84-2695508 |

---

**Part 14:    Signature and Declaration**

WARNING -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    06/13/2023
MM  / DD  / YYYY

✗ /s/ Joshua Sroge
_____    Printed name  Joshua Sroge
Signature of individual signing on behalf of the debtor

Position or relationship to debtor    CEO

**Are additional pages to** *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* **(Official Form 207) attached?**

☐ No
☑ Yes

Debtor Name    BANQ INC.

Case number *(if known)*_____

## <u>Continuation Sheet for Official Form 207</u>

**11) Payments related to bankruptcy**

**Shea Larsen PC**    **1731 Village**    **$50,000.00**    **06/2023**    **Attorney Fee**
                             **Center Circle,**                                        **Retainer for**
                             **Suite 150, Las**                                    **Bankruptcy**
                             **Vegas, NV 89149**                                  **Services**

FOUNDER'S CPA
372 W ONTARIO ST STE 501
CHICAGO, IL 60654
630-885-2878

September 6, 2022

BANQ INC
7575 W. Washington Ave. Ste 127, # 118
LAS VEGAS, NV 89128


Dear Client:

Your 2021 Federal Corporation Income Tax Return will be electronically
filed with the Internal Revenue Service upon receipt of a signed Form
8879C - IRS e-file Signature Authorization.  No tax is payable with the
filing of this return.

Your 2021 Colorado Corporation Income Tax Return will be electronically
filed with the State of Colorado upon receipt of a signed Form DR 8453C.
No tax is payable with the filing of this return.

Your 2021 Florida Corporation Income Tax Return will be electronically
filed with the State of Florida.  No tax is payable with the filing of
this return.

As a reminder, Florida requires your quarterly estimated tax payments,
Form F-1120ES, to be electronically filed if you paid $20,000 or more in
tax during the State of Florida's prior fiscal year (July 1-June 30).
Please contact me or the state for more information.

Please be sure to call if you have any questions.


Sincerely,



Abdul Syed, CPA

| 2021 | FEDERAL INCOME TAX SUMMARY | PAGE 1 |
|------|---------------------------|--------|

**BANQ INC**                                                    84-2695508

| | **2021** | **2020** | **DIFF** |
|---|---|---|---|
| **INCOME** | | | |
| GROSS RECEIPTS LESS RETURNS/ALLOWANCE.... | 64,143 | 570 | 63,573 |
| COST OF GOODS SOLD................................ | 314,785 | 5,515 | 309,270 |
| GROSS PROFIT...................................... | -250,642 | -4,945 | -245,697 |
| INTEREST.......................................... | 0 | 8,019 | -8,019 |
| CAPITAL GAIN NET INCOME FROM SCHED. D.... | 23,527 | 0 | 23,527 |
| NET GAIN (OR LOSS) FROM 4797.................. | -3,274 | 0 | -3,274 |
| OTHER INCOME...................................... | 55,909 | 82,768 | -26,859 |
| | | | |
| TOTAL INCOME...................................... | -174,480 | 85,842 | -260,322 |
| | | | |
| **DEDUCTIONS** | | | |
| COMPENSATION OF OFFICERS........................ | 0 | 56,250 | -56,250 |
| SALARIES/WAGES LESS EMPLOYMENT CREDITS... | 1,204,380 | 598,807 | 605,573 |
| REPAIRS AND MAINTENANCE......................... | 1,992 | 21,699 | -19,707 |
| RENTS.............................................. | 109,511 | 133,707 | -24,196 |
| TAXES AND LICENSES............................... | 121,623 | 63,841 | 57,782 |
| DEPRECIATION...................................... | 0 | 35,241 | -35,241 |
| ADVERTISING....................................... | 53,567 | 36,841 | 16,726 |
| EMPLOYEE BENEFIT PROGRAMS....................... | 89,479 | 32,869 | 56,610 |
| OTHER DEDUCTIONS.................................. | 4,028,851 | 2,406,350 | 1,622,501 |
| | | | |
| TOTAL DEDUCTIONS................................. | 5,609,403 | 3,385,605 | 2,223,798 |
| | | | |
| **TAXABLE INCOME** | | | |
| TAXABLE INCOME (LINE 28)........................ | -5,783,883 | -3,299,763 | -2,484,120 |
| | | | |
| TAXABLE INCOME.................................... | -5,783,883 | -3,299,763 | -2,484,120 |
| | | | |
| **TAX COMPUTATION** | | | |
| INCOME TAX........................................ | 0 | 0 | 0 |
| | | | |
| TOTAL TAX......................................... | 0 | 0 | 0 |
| | | | |
| **PAYMENTS AND CREDITS** | | | |
| TOTAL PAYMENTS AND CREDITS...................... | 0 | 0 | 0 |
| | | | |
| **REFUND OR AMOUNT DUE** | | | |
| OVERPAYMENT....................................... | 0 | 0 | 0 |
| | | | |
| TAX DUE........................................... | 0 | 0 | 0 |
| | | | |
| **SCHEDULE L** | | | |
| BEGINNING ASSETS.................................. | 3,012,554 | 0 | 3,012,554 |
| BEGINNING LIABILITIES & EQUITY................ | 3,012,554 | 0 | 3,012,554 |
| | | | |
| ENDING ASSETS..................................... | 2,483,504 | 3,012,554 | -529,050 |
| ENDING LIABILITIES & EQUITY.................... | 2,483,504 | 3,012,554 | -529,050 |
| | | | |
| **TAX RATES** | | | |
| MARGINAL TAX RATE................................ | 0.0% | 0.0% | 0.0% |

**2021**     **FEDERAL BALANCE SHEET SUMMARY**     **PAGE 1**

**BANQ INC**     **84-2695508**

**ENDING ASSETS**

| | | |
|---|---:|---:|
| CASH | | 1,488,292 |
| ACCOUNTS RECEIVABLE | 43,472 | |
| LESS: ALLOWANCE FOR BAD DEBTS | (0) | 43,472 |
| OTHER CURRENT ASSETS | | 96,930 |
| BUILDINGS AND OTHER ASSETS | 21,688 | |
| LESS: ACCUMULATED DEPRECIATION | (9,488) | 12,200 |
| INTANGIBLE ASSETS | 1,166,656 | |
| LESS: ACCUMULATED AMORTIZATION | (324,046) | 842,610 |
| TOTAL ASSETS | | 2,483,504 |

**ENDING LIABILITIES & EQUITY**

| | | |
|---|---:|---:|
| ACCOUNTS PAYABLE | | 206,451 |
| OTHER CURRENT LIABILITIES | | 117 |
| LONG TERM NOTES PAYABLE | | 3,243,644 |
| COMMON STOCK | 74,666 | 74,666 |
| ADDITIONAL PAID-IN CAPITAL | | 7,329,596 |
| UNAPPROPRIATED RETAINED EARNINGS | | -8,370,970 |
| TOTAL LIABILITIES AND EQUITY | | 2,483,504 |

| 2021 | COLORADO INCOME TAX SUMMARY | PAGE 1 |
|---|---|---|

**BANQ INC**

**FEDERAL INCOME**
FEDERAL INCOME FROM FORM 1120............................................................ −5,783,883
NET FEDERAL TAXABLE INCOME................................................................ −5,783,883

**TAXABLE INCOME**
MODIFIED FEDERAL TAXABLE INCOME........................................................ −5,783,883
COLORADO TAXABLE INCOME.................................................................... 0

**TAX AND CREDITS**
TAX................................................................................................................ 0
TOTAL NET TAX........................................................................................... 0

**REFUND OR AMOUNT DUE**
REFUNDED..................................................................................................... 0

**TAX RATES**
MARGINAL TAX RATE..................................................................................... 0.0%

| 2021 | FLORIDA INCOME TAX SUMMARY | | PAGE 1 |
|---|---|---|---|

**BANQ INC**

| | 2021 | 2020 | DIFF |
|---|---|---|---|
| **FEDERAL INCOME** | | | |
| FEDERAL TAXABLE INCOME............................ | -5,783,883 | -3,299,763 | -2,484,120 |
| **ADDITIONS** | | | |
| TOTAL ADDITIONS.................................. | 15,469 | 35,241 | -19,772 |
| **SUBTRACTIONS** | | | |
| TOTAL SUBTRACTIONS............................... | 9,826 | 5,034 | 4,792 |
| **STATE INCOME (LOSS)** | | | |
| ADJUSTED FEDERAL INCOME.......................... | -5,778,240 | -3,269,556 | -2,508,684 |
| FLORIDA PORTION OF ADJUSTED FED INC....... | -42,979 | 0 | -42,979 |
| FLORIDA NET INCOME................................ | 0 | 0 | 0 |
| **TAX COMPUTATION** | | | |
| INCOME/FRANCHISE TAX............................. | 0 | 0 | 0 |
| TOTAL TAXES...................................... | 0 | 0 | 0 |
| PENALTIES AND INTEREST........................... | 0 | 0 | 0 |
| TOTAL DUE........................................ | 0 | 0 | 0 |
| **PAYMENTS** | | | |
| TOTAL PAYMENTS................................... | 0 | 0 | 0 |
| **REFUND OR AMOUNT DUE** | | | |
| OVERPAYMENT...................................... | 0 | 0 | 0 |
| TAX DUE.......................................... | 0 | 0 | 0 |
| **TAX RATES** | | | |
| MARGINAL TAX RATE................................ | 0.0% | 0.0% | 0.0% |

| 2021 | GENERAL INFORMATION | PAGE 1 |
|------|---------------------|--------|

| BANQ INC | 84-2695508 |
|----------|------------|

## FORMS NEEDED FOR THIS RETURN

```
FEDERAL:  1120, 1125-A, SCH D, SCH G, 4797, 8879-C, 8949
COLORADO: DR 0112, SCH RF
FLORIDA:  F-1120, F-7004
```

## TAX RATES

|          | MARGINAL | EFFECTIVE |
|----------|----------|-----------|
| FEDERAL  | 0%       | 0%        |
| COLORADO | 0%       | 0%        |
| FLORIDA  | 0%       | 0%        |

## CARRYOVERS TO 2022

### FEDERAL CARRYOVERS

| NET OPERATING LOSS | 9,083,646. |
|--------------------|------------|

### FLORIDA CARRYOVERS

| NET OPERATING LOSS | 42,979. |
|--------------------|---------|

## NET SECTION 1231 LOSSES

### FEDERAL

| 2021 LOSSES | 3,274. |
|-------------|--------|

### FLORIDA

| 2021 LOSSES | 8,066. |
|-------------|--------|

| **2021** | **FEDERAL WORKSHEETS** | **PAGE 1** |
|---|---|---|
| | **BANQ INC** | **84-2695508** |

## COMPUTATION OF ENDING DEPRECIABLE ASSETS

```
1. BEGINNING DEPRECIABLE ASSETS                              35,598.
2. DEPRECIABLE ASSETS PLACED IN SERVICE IN CURRENT YEAR      26,458.
3. DEPRECIABLE ASSETS SOLD DURING THE CURRENT YEAR          -40,368.
   ENDING BUILDINGS AND OTHER DEPRECIABLE ASSETS            21,688.
```

## COMPUTATION OF NET INCOME (LOSS) PER BOOKS
## FORM 1120, SCHEDULE M-1, LINE 1

```
INCOME (LOSS) PER RETURN (PAGE 1, LINE 28)               -5,783,883.

INCREASES:
 DEDUCTIONS ON RETURN NOT RECORDED ON BOOKS (SCH. M-1, LINE 8)        0.
 INCOME RECORDED ON BOOKS NOT INCLUDED ON RETURN (SCH. M-1, LINE 7) 113,055.

DECREASES:
 EXPENSES RECORDED ON BOOKS NOT DEDUCTED ON RETURN (SCH. M-1, LINE 5)  -452,607.
 INCOME SUBJECT TO TAX NOT RECORDED ON BOOKS (SCH. M-1, LINE 4)              0.
 EXCESS OF CAPITAL LOSSES OVER CAPITAL GAINS (SCH. M-1, LINE 3)             0.
 FEDERAL INCOME TAX PER BOOKS (SCH. M-1, LINE 2)                           0.

COMPUTED NET INCOME (LOSS) PER BOOKS (SCH. M-1, LINE 1)        -6,123,435.
```

## COMPUTATION OF 2021 NET OPERATING LOSS

```
1. TOTAL INCOME                                   -174,480.
2. TOTAL DEDUCTIONS                              5,609,403.
3. TAXABLE INCOME (LINE 1 LESS LINE 2)          -5,783,883.
4. SPECIAL DEDUCTIONS UNLIMITED                          0.
5. 2021 NET OPERATING LOSS (LINE 3 MINUS LINE 4) 5,783,883.
```

**2021** FEDERAL WORKSHEETS **PAGE 2**

**BANQ INC** 84-2695508

**BULK SALE WORKSHEET**
**BULK SALE: APPLE MACBOOKS**

```
SALES PRICE:                    23,184.
TOTAL COST/BASIS:               37,868.
EXPENSES OF SALE (INCLUDED WITH
COST/BASIS ON FORM)                  0.
TOTAL DEPRECIATION:             11,410.
TOTAL RECAPTURE:                11,410.
```

| ASSET DESCRIPTION | COST/BASIS | DEPRECIATION | RECAPTURE |
|---|---|---|---|
| 1. APPLE MACBOOKS | 11,410. | 11,410. | 11,410. |
| 7. COMPUTERS_2021 | 26,458. | | |
| TOTAL | $ 37,868. | $ 11,410. | $ 11,410. |

NOTE: THE FIRST ASSET LISTED CONTAINS ALL SALES INFORMATION. (SALES PRICE, EXPENSES
OF SALE, ETC.)

**2021**                    **MULTI-STATE APPORTIONMENT SUMMARY**

**BANQ INC**

| NO. | STATE | PROPERTY FACTOR | | | PAYROLL FACTOR | | | SALES FACTOR | |
|---|---|---|---|---|---|---|---|---|---|
| | | IN STATE | EVERYWHERE | % | IN STATE | EVERYWHERE | % | IN STATE | EVERYWHERE |
| 1 | COLORADO | 0. | 0. | 0.00 | 0. | 0. | 0.00 | 0. | 110,854. |
| 2 | FLORIDA | 0. | 901,005. | 0.00 | 35,833. | 1,204,380. | 2.98 | 0. | 87,670. |

**2021**

# MULTI-STATE APPORTIONMENT SUMMARY

**BANQ INC**

| NO. | STATE | NET INCOME BEFORE APPORTIONMENT | ALLOCABLE INCOME AND ADJUSTMENTS | APPORTIONABLE INCOME | AVERAGE APPORTIONMENT % | APPORTIONED INCOME | STATE SOURCE ALLOCABLE INCOME AND ADJUSTMENTS |
|---|---|---|---|---|---|---|---|
| 1 | COLORADO | -5,783,883. | 0. | -5,783,883. | 0.00 | 0. | 0. |
| 2 | FLORIDA | -5,778,240. | 0. | -5,778,240. | 0.74 | -42,979. | 0. |

FLORIDA COPY FLORIDA AMOUNTS

Form **4797**

Department of the Treasury
Internal Revenue Service

**Sales of Business Property**
(Also Involuntary Conversions and Recapture Amounts
Under Sections 179 and 280F(b)(2))
► Attach to your tax return.
► Go to *www.irs.gov/Form4797* for instructions and the latest information.

OMB No. 1545-0184

**2021**

Attachment
Sequence No. **27**

Name(s) shown on return: BANQ INC

Identifying number: 84-2695508

| | | |
|---|---|---|
| **1a** Enter the gross proceeds from sales or exchanges reported to you for 2021 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions. | **1a** | |
| **b** Enter the total amount of gain that you are including on lines 2, 10, and 24 due to the partial dispositions of MACRS assets. | **1b** | |
| **c** Enter the total amount of loss that you are including on lines 2 and 10 due to the partial dispositions of MACRS assets. | **1c** | |

**Part I**   **Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft — Most Property Held More Than 1 Year** (see instructions)

| 2 | (a) Description of property | (b) Date acquired (mo., day, yr.) | (c) Date sold (mo., day, yr.) | (d) Gross sales price | (e) Depreciation allowed or allowable since acquisition | (f) Cost or other basis, plus improvements and expense of sale | (g) Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|---|
| | APPLE MACBOOKS | 9/08/20 | 10/01/21 | 23,184. | 6,618. | 37,868. | -8,066. |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | | |
|---|---|---|---|
| **3** Gain, if any, from Form 4684, line 39 | | **3** | |
| **4** Section 1231 gain from installment sales from Form 6252, line 26 or 37 | | **4** | |
| **5** Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | | **5** | |
| **6** Gain, if any, from line 32, from other than casualty or theft | | **6** | |
| **7** Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: | | **7** | -8,066. |

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | | |
|---|---|---|---|
| **8** Nonrecaptured net section 1231 losses from prior years. See instructions | | **8** | |
| **9** Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions | | **9** | |

**Part II**   **Ordinary Gains and Losses** (see instructions)

| 10 | Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less): | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | | |
|---|---|---|---|
| **11** Loss, if any, from line 7 | | **11** | ( -8,066.) |
| **12** Gain, if any, from line 7 or amount from line 8, if applicable | | **12** | |
| **13** Gain, if any, from line 31 | | **13** | |
| **14** Net gain or (loss) from Form 4684, lines 31 and 38a | | **14** | |
| **15** Ordinary gain from installment sales from Form 6252, line 25 or 36 | | **15** | |
| **16** Ordinary gain or (loss) from like-kind exchanges from Form 8824 | | **16** | |
| **17** Combine lines 10 through 16 | | **17** | -8,066. |
| **18** For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below. | | | |
| **a** If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions | | **18a** | |
| **b** Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), Part I, line 4 | | **18b** | |

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**

Form **4797** (2021)

FDIZ1001L   08/04/21

Form **8879-C**

Department of the Treasury
Internal Revenue Service

**IRS *e-file* Signature Authorization for Form 1120**

For calendar year **2021**, or tax year beginning _____ , **2021**, ending _____ , _____

► **Do not send to the IRS. Keep for your records.**
► **Go to *www.irs.gov/Form8879C* for the latest information.**

OMB No. 1545-0123

**2021**

| Name of corporation | Employer identification number |
|---|---|
| BANQ INC | 84-2695508 |

**Part I** | **Tax Return Information** (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Total income (Form 1120, line 11) | 1 | -174,480. |
| 2 | Taxable income (Form 1120, line 30) | 2 | -5,783,883. |
| 3 | Total tax (Form 1120, line 31) | 3 | |
| 4 | Amount owed (Form 1120, line 35) | 4 | |
| 5 | Overpayment (Form 1120, line 36) | 5 | |

**Part II** | **Declaration and Signature Authorization of Officer. Be sure to get a copy of the corporation's return.**

Under penalties of perjury, I declare that I am an officer of the above corporation and that I have examined a copy of the corporation's 2021 electronic income tax return and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the corporation's electronic income tax return. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the corporation's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission, **(b)** the reason for any delay in processing the return or refund, and **(c)** the date of any refund. If applicable, I authorize the U.S. Treasury and its designated Financial Agent to initiate an electronic funds withdrawal (direct debit) entry to the financial institution account indicated in the tax preparation software for payment of the corporation's federal taxes owed on this return, and the financial institution to debit the entry to this account. To revoke a payment, I must contact the U.S. Treasury Financial Agent at **1-888-353-4537** no later than 2 business days prior to the payment (settlement) date. I also authorize the financial institutions involved in the processing of the electronic payment of taxes to receive confidential information necessary to answer inquiries and resolve issues related to the payment. I have selected a personal identification number (PIN) as my signature for the corporation's electronic income tax return and, if applicable, the corporation's consent to electronic funds withdrawal.

**Officer's PIN: check one box only**

[X] I authorize   FOUNDER'S CPA _____ to enter my PIN   10101   as my signature
                  **ERO firm name**                                **do not enter all zeros**
      on the corporation's 2021 electronically filed income tax return.

[ ] As an officer of the corporation, I will enter my PIN as my signature on the corporation's 2021 electronically filed income tax return.

Officer's signature ► _____   Date ► _____   Title ► CEO _____

**Part III** | **Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .   15900960621
                                                                                                                    **do not enter all zeros**

I certify that the above numeric entry is my PIN, which is my signature on the 2021 electronically filed income tax return for the corporation indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112,** IRS *e-file* Application and Participation, and **Pub. 4163,** Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ►   ABDUL SYED, CPA _____   Date ► _____

**ERO Must Retain This Form — See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

**BAA  For Paperwork Reduction Act Notice, see instructions.**

Form **8879-C** (2021)

CPCA1201L   08/05/21

| Form **1120** | **U.S. Corporation Income Tax Return** | OMB No. 1545-0123 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | For calendar year 2021 or tax year beginning _____ , 2021, ending _____ , _____ ▶ Go to *www.irs.gov/Form1120* for instructions and the latest information. | **2021** |

**A Check if:**
- 1a Consolidated return (attach Form 851) . . . ☐
- b Life/nonlife consolidated return . . . . ☐
- 2 Personal holding co. (attach Sch. PH) . . ☐
- 3 Personal service corp. (see instrs) . . . ☐
- 4 Schedule M-3 attached ☐

**TYPE OR PRINT**

BANQ INC
7575 W. WASHINGTON AVE. STE 127, # 118
LAS VEGAS, NV 89128

**B Employer identification number**
84-2695508

**C Date incorporated**
7/09/2019

**D Total assets (see instructions)**
$ 2,483,504.

**E Check if:** (1) ☐ Initial return  (2) ☐ Final return  (3) ☐ Name change  (4) ☒ Address change

| | | | | |
|---|---|---|---|---|
| **I N C O M E** | 1a Gross receipts or sales . . . . . . . . . . . . . . . . . . . . . . . . . | 1a | 64,143. | |
| | b Returns and allowances . . . . . . . . . . . . . . . . . . . . . . . | 1b | | |
| | c Balance. Subtract line 1b from line 1a . . . . . . . . . . . . . . . . . . . . . . | | **1c** | 64,143. |
| | 2 Cost of goods sold (attach Form 1125-A) . . . . . . . . . . . . . . . . . . . | | **2** | 314,785. |
| | 3 Gross profit. Subtract line 2 from line 1c . . . . . . . . . . . . . . . . . . . | | **3** | -250,642. |
| | 4 Dividends and inclusions (Schedule C, line 23) . . . . . . . . . . . . . . . . . | | **4** | |
| | 5 Interest . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **5** | |
| | 6 Gross rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **6** | |
| | 7 Gross royalties . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **7** | |
| | 8 Capital gain net income (attach Schedule D (Form 1120)) . . . . . . . . . . . . | | **8** | 23,527. |
| | 9 Net gain or (loss) from Form 4797, Part II, line 17 (attach Form 4797) . . . . . . . | | **9** | -3,274. |
| | 10 Other income (see instructions — attach statement) . . . . . . SEE STATEMENT 1 | | **10** | 55,909. |
| | 11 **Total income.** Add lines 3 through 10 . . . . . . . . . . . . . . . . . ▶ | | **11** | -174,480. |

| | | | | |
|---|---|---|---|---|
| **D E D U C T I O N S** (SEE INSTRUCTIONS ON DEDUCTIONS) / **For Limitations** | 12 Compensation of officers (see instructions — attach Form 1125-E) . . . . . . . . . | | **12** | |
| | 13 Salaries and wages (less employment credits) . . . . . . . . . . . . . . . . | | **13** | 1,204,380. |
| | 14 Repairs and maintenance . . . . . . . . . . . . . . . . . . . . . . . | | **14** | 1,992. |
| | 15 Bad debts . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **15** | |
| | 16 Rents . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **16** | 109,511. |
| | 17 Taxes and licenses . . . . . . . . . . . . . . . . . . . . . . . . . | | **17** | 121,623. |
| | 18 Interest (see instructions) . . . . . . . . . . . . . . . . . . . . . . . | | **18** | |
| | 19 Charitable contributions . . . . . . . . . . . . . . . . . . . . . . . . | | **19** | |
| | 20 Depreciation from Form 4562 not claimed on Form 1125-A or elsewhere on return (attach Form 4562) . | | **20** | |
| | 21 Depletion . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **21** | |
| | 22 Advertising . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **22** | 53,567. |
| | 23 Pension, profit-sharing, etc., plans . . . . . . . . . . . . . . . . . . . . | | **23** | |
| | 24 Employee benefit programs . . . . . . . . . . . . . . . . . . . . . . . | | **24** | 89,479. |
| | 25 Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . | | **25** | |
| | 26 Other deductions (attach statement) . . . . . . . . . . . . SEE STATEMENT 2 | | **26** | 4,028,851. |
| | 27 **Total deductions.** Add lines 12 through 26 . . . . . . . . . . . . . . . ▶ | | **27** | 5,609,403. |
| | 28 Taxable income before net operating loss deduction and special deductions. Subtract line 27 from line 11 . | | **28** | -5,783,883. |
| | 29a Net operating loss deduction (see instructions) . . . . . SEE ST. 3 | 29a | 0. | |
| | b Special deductions (Schedule C, line 24) . . . . . . . . . . . | 29b | | |
| | c Add lines 29a and 29b . . . . . . . . . . . . . . . . . . . . . . . . | | **29c** | |

| | | | | |
|---|---|---|---|---|
| **TAX, REFUNDABLE CREDITS, AND PAYMENTS** | 30 **Taxable income.** Subtract line 29c from line 28. See instructions . . . . . . . . | | **30** | -5,783,883. |
| | 31 Total tax (Schedule J, Part I, line 11) . . . . . . . . . . . . . . . . . . | | **31** | 0. |
| | 32 Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . | | **32** | |
| | 33 Total payments and credits (Schedule J, Part III, line 23) . . . . . . . . . . . . | | **33** | 0. |
| | 34 Estimated tax penalty. See instructions. Check if Form 2220 is attached . . . . . . ▶ ☐ | | **34** | |
| | 35 **Amount owed.** If line 33 is smaller than the total of lines 31 and 34, enter amount owed . . . | | **35** | 0. |
| | 36 **Overpayment.** If line 33 is larger than the total of lines 31 and 34, enter amount overpaid . . . | | **36** | |
| | 37 Enter amount from line 36 you want: **Credited to 2022 estimated tax** . . . ▶ **Refunded** ▶ | | **37** | |

**Sign Here**

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature of officer | Date | ▶ CEO |
| | | Title |

May the IRS discuss this return with the preparer shown below? See instructions.
☒ Yes  ☐ No

**Paid Preparer Use Only**

| Print/Type preparer's name | Preparer's signature | Date | Check ☐ if self-employed | PTIN |
|---|---|---|---|---|
| ABDUL SYED, CPA | ABDUL SYED, CPA | | | P01937982 |

Firm's name ▶ FOUNDER'S CPA
Firm's address ▶ 372 W ONTARIO ST STE 501
CHICAGO, IL 60654

Firm's EIN ▶ 47-4553263
Phone no. 630-885-2878

**BAA  For Paperwork Reduction Act Notice, see separate instructions.**

CPCA0205  09/30/21

Form **1120** (2021)

Form 1120 (2021)    BANQ INC                                                84-2695508                          Page **2**

| Schedule C | Dividends, Inclusions, and Special Deductions (see instructions) | **(a)** Dividends and inclusions | **(b)** Percentage | **(c)** Special deductions **(a) x (b)** |
|---|---|---|---|---|
| 1 | Dividends from less-than-20%-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 50 | |
| 2 | Dividends from 20%-or-more-owned domestic corporations (other than debt-financed stock) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 65 | |
| 3 | Dividends on certain debt-financed stock of domestic and foreign corporations. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | See instructions | |
| 4 | Dividends on certain preferred stock of less-than-20%-owned public utilities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 23.3 | |
| 5 | Dividends on certain preferred stock of 20%-or-more-owned public utilities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 26.7 | |
| 6 | Dividends from less-than-20%-owned foreign corporations and certain FSCs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 50 | |
| 7 | Dividends from 20%-or-more-owned foreign corporations and certain FSCs . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 65 | |
| 8 | Dividends from wholly owned foreign subsidiaries. . . . . . . . . . . . . . . . | | 100 | |
| 9 | **Subtotal.** Add lines 1 through 8. See instructions for limitations. . . . . | | See instructions | |
| 10 | Dividends from domestic corporations received by a small business investment company operating under the Small Business Investment Act of 1958. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 100 | |
| 11 | Dividends from affiliated group members. . . . . . . . . . . . . . . . . . . . | | 100 | |
| 12 | Dividends from certain FSCs . . . . . . . . . . . . . . . . . . . . . . . . . . | | 100 | |
| 13 | Foreign-source portion of dividends received from a specified 10%-owned foreign corporation (excluding hybrid dividends) (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 100 | |
| 14 | Dividends from foreign corporations not included on line 3, 6, 7, 8, 11, 12, or 13 (including any hybrid dividends). . . . . . . . . . . . . . . . | | | |
| 15 | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 16a | Subpart F inclusions derived from the sale by a controlled foreign corporation (CFC) of the stock of a lower-tier foreign corporation treated as a dividend (attach Form(s) 5471) (see instructions) . . . . . | | 100 | |
| b | Subpart F inclusions derived from hybrid dividends of tiered corporations (attach Form(s) 5471) (see instructions) . . . . . . . . . . | | | |
| c | Other inclusions from CFCs under subpart F not included on line 16a, 16b, or 17 (attach Form(s) 5471) (see instructions). . . . . . . . . . | | | |
| 17 | Global Intangible Low-Taxed Income (GILTI) (attach Form(s) 5471 and Form 8992). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 18 | Gross-up for foreign taxes deemed paid. . . . . . . . . . . . . . . . . . | | | |
| 19 | IC-DISC and former DISC dividends not included on line 1, 2, or 3 . . | | | |
| 20 | Other dividends. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 21 | Deduction for dividends paid on certain preferred stock of public utilities . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 22 | Section 250 deduction (attach Form 8993). . . . . . . . . . . . . . . . . | | | |
| 23 | **Total dividends and inclusions.** Add column (a), lines 9 through 20. Enter here and on page 1, line 4. . . . . . . . . . . . . . . . . . . . . | | | |
| 24 | **Total special deductions.** Add column (c) lines 9 through 22. Enter here and on page 1, line 29b. . . . . . . . . . . . . . . . . . | | | |

Form **1120** (2021)

Form 1120 (2021)   BANQ INC                                                    84-2695508          Page **3**

| Schedule J | Tax Computation and Payment (see instructions) |
|---|---|

**Part I — Tax Computation**

| | | | | |
|---|---|---|---|---|
| 1 | Check if the corporation is a member of a controlled group (attach Schedule O (Form 1120)). See instructions . . . . ▶ ☐ | | | |
| 2 | Income tax. See instructions . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **2** | 0. |
| 3 | Base erosion minimum tax amount (attach Form 8991) . . . . . . . . . . . . . . . . . . . | | **3** | |
| 4 | Add lines 2 and 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **4** | 0. |
| 5a | Foreign tax credit (attach Form 1118) . . . . . . . . . . . . . . . . . | **5a** | | |
| **b** | Credit from Form 8834 (see instructions) . . . . . . . . . . . . . . . | **5b** | | |
| **c** | General business credit (attach Form 3800) . . . . . . . . . . . . . . | **5c** | | |
| **d** | Credit for prior year minimum tax (attach Form 8827) . . . . . . . . . . | **5d** | | |
| **e** | Bond credits from Form 8912 . . . . . . . . . . . . . . . . . . . . . | **5e** | | |
| 6 | **Total credits.** Add lines 5a through 5e . . . . . . . . . . . . . . . . . . . . . . . . . . | | **6** | |
| 7 | Subtract line 6 from line 4 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **7** | |
| 8 | Personal holding company tax (attach Schedule PH (Form 1120)) . . . . . . . . . . . . . . . | | **8** | |
| 9a | Recapture of investment credit (attach Form 4255) . . . . . . . . . . . | **9a** | | |
| **b** | Recapture of low-income housing credit (attach Form 8611) . . . . . . | **9b** | | |
| **c** | Interest due under the look-back method — completed long-term contracts (attach Form 8697) . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9c** | | |
| **d** | Interest due under the look-back method — income forecast method (attach Form 8866) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9d** | | |
| **e** | Alternative tax on qualifying shipping activities (attach Form 8902) . . . . . . . | **9e** | | |
| **f** | Interest/tax due under section 453A(c) and/or section 453(l) . . . . . . . | **9f** | | |
| **g** | Other (see instructions — attach statement) . . . . . . . . . . . . . . | **9g** | | |
| 10 | **Total.** Add lines 9a through 9g . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **10** | |
| 11 | **Total tax.** Add lines 7, 8, and 10. Enter here and on page 1, line 31 . . . . . . . . . . . . . . . . . | | **11** | 0. |

**Part II — Reserved for Future Use**

| | | | |
|---|---|---|---|
| 12 | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **12** | |

**Part III — Payments and Refundable Credits**

| | | | | |
|---|---|---|---|---|
| 13 | 2020 overpayment credited to 2021 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **13** | |
| 14 | 2021 estimated tax payments . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **14** | |
| 15 | 2021 refund applied for on Form 4466 . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **15** | ( ) |
| 16 | Combine lines 13, 14, and 15 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **16** | 0. |
| 17 | Tax deposited with Form 7004 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **17** | |
| 18 | Withholding (see instructions) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **18** | |
| 19 | **Total payments.** Add lines 16, 17, and 18 . . . . . . . . . . . . . . . . . . . . . . . . . | | **19** | 0. |
| 20 | Refundable credits from: | | | |
| **a** | Form 2439 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **20a** | | |
| **b** | Form 4136 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **20b** | | |
| **c** | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . | **20c** | | |
| **d** | Other (attach statement — see instructions) . . . . . . . . . . . . . . | **20d** | | |
| 21 | **Total credits.** Add lines 20a through 20d . . . . . . . . . . . . . . . . . . . . . . . . . | | **21** | |
| 22 | Reserved for future use . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | **22** | |
| 23 | **Total payments and credits.** Add lines 19 and 21. Enter here and on page 1, line 33 . . . . . . . . . . | | **23** | 0. |

Form **1120** (2021)

Form 1120 (2021)    BANO INC    84-2695508    Page **4**

| Schedule K | **Other Information** (see instructions) | | | |
|---|---|---|---|---|

| | | | Yes | No |
|---|---|---|---|---|
| **1** | Check accounting method: **a** ☐ Cash  **b** ☒ Accrual  **c** ☐ Other (specify) ► _____ | | | |
| **2** | See the instructions and enter the: | | | |
| **a** | Business activity code no. ► 522300 _____ | | | |
| **b** | Business activity ► MOBILE FINTECH _____ | | | |
| **c** | Product or service ► FINTECH APPLICATION _____ | | | |
| **3** | Is the corporation a subsidiary in an affiliated group or a parent-subsidiary controlled group?................ | | | X |
| | If "Yes," enter name and EIN of the parent corporation ► _____ | | | |
| **4** | At the end of the tax year: | | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part I of Schedule G (Form 1120) (attach Schedule G)........... | | X | |
| **b** | Did any individual or estate own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote? If "Yes," complete Part II of Schedule G (Form 1120) (attach Schedule G)....... | | | X |
| **5** | At the end of the tax year, did the corporation: | | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation not included on **Form 851**, Affiliations Schedule? For rules of constructive ownership, see instructions................................................... | | | X |
| | If "Yes," complete (i) through (iv) below. | | | |

| **(i)** Name of Corporation | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Incorporation | **(iv)** Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | | Yes | No |
|---|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. | | | X |
| | If "Yes," complete (i) through (iv) below. | | | |

| **(i)** Name of Entity | **(ii)** Employer Identification Number (if any) | **(iii)** Country of Organization | **(iv)** Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |

| | | | Yes | No |
|---|---|---|---|---|
| **6** | During this tax year, did the corporation pay dividends (other than stock dividends and distributions in exchange for stock) in excess of the corporation's current and accumulated earnings and profits? See sections 301 and 316..................... | | | X |
| | If "Yes," file **Form 5452**, Corporate Report of Nondividend Distributions. See the instructions for Form 5452. | | | |
| | If this is a consolidated return, answer here for the parent corporation and on Form 851 for each subsidiary. | | | |
| **7** | At any time during the tax year, did one foreign person own, directly or indirectly, at least 25% of the total voting power of all classes of the corporation's stock entitled to vote or at least 25% of the total value of all classes of the corporation's stock? For rules of attribution, see section 318. If "Yes," enter: | | | X |
| | **(a)** Percentage owned ► _____ and **(b)** Owner's country ► _____ | | | |
| | **(c)** The corporation may have to file **Form 5472,** Information Return of a 25% Foreign-Owned U.S. Corporation or a Foreign Corporation Engaged in a U.S. Trade or Business. Enter the number of Forms 5472 attached ► _____ | | | |
| **8** | Check this box if the corporation issued publicly offered debt instruments with original issue discount ................. ► ☐ | | | |
| | If checked, the corporation may have to file **Form 8281,** Information Return for Publicly Offered Original Issue Discount Instruments. STMT 4 | | | |
| **9** | Enter the amount of tax-exempt interest received or accrued during the tax year ► $ _____ NONE | | | |
| **10** | Enter the number of shareholders at the end of the tax year (if 100 or fewer) ► 55 _____ | | | |
| **11** | If the corporation has an NOL for the tax year and is electing to forego the carryback period, check here (see instructions).... ► ☐ | | | |
| | If the corporation is filing a consolidated return, the statement required by Regulations section 1.1502-21(b)(3) must be attached or the election will not be valid. | | | |
| **12** | Enter the available NOL carryover from prior tax years (do not reduce it by any deduction reported on page 1, line 29a.) ................................. ► $   3,299,763. | | | |

Form **1120** (2021)

Form 1120 (2021)    BANO INC    84-2695508    Page **5**

| Schedule K | Other Information *(continued from page 4)* | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **13** | Are the corporation's total receipts (page 1, line 1a, plus lines 4 through 10) for the tax year **and** its total assets at the end of the tax year less than $250,000?......................................................... | | X |
| | If "Yes," the corporation is not required to complete Schedules L, M-1, and M-2. Instead, enter the total amount of cash distributions and the book value of property distributions (other than cash) made during the tax year ► $ _____ | | |
| **14** | Is the corporation required to file Schedule UTP (Form 1120), Uncertain Tax Position Statement? See instructions.......... | | X |
| | If "Yes," complete and attach Schedule UTP. | | |
| **15a** | Did the corporation make any payments in 2021 that would require it to file Form(s) 1099?................................ | X | |
| **b** | If "Yes," did or will the corporation file required Form(s) 1099?...................................................... | X | |
| **16** | During this tax year, did the corporation have an 80%-or-more change in ownership, including a change due to redemption of its own stock?........................................................................................... | | X |
| **17** | During or subsequent to this tax year, but before the filing of this return, did the corporation dispose of more than 65% (by value) of its assets in a taxable, non-taxable, or tax deferred transaction?........................................ | | X |
| **18** | Did the corporation receive assets in a section 351 transfer in which any of the transferred assets had a fair market basis or fair market value of more than $1 million?.................................................................. | | X |
| **19** | During the corporation's tax year, did the corporation make any payments that would require it to file Forms 1042 and 1042-S under chapter 3 (sections 1441 through 1464) or chapter 4 (sections 1471 through 1474) of the Code?...................... | | X |
| **20** | Is the corporation operating on a cooperative basis?.............................................................. | | X |
| **21** | During the tax year, did the corporation pay or accrue any interest or royalty for which the deduction is not allowed under section 267A? See instructions.................................................................................. | | X |
| | If "Yes," enter the total amount of the disallowed deductions ► $ _____ | | |
| **22** | Does the corporation have gross receipts of at least $500 million in any of the 3 preceding tax years? (See sections 59A(e)(2) and (3))................................................................................. | | X |
| | If "Yes," complete and attach Form 8991. | | |
| **23** | Did the corporation have an election under section 163(j) for any real property trade or business or any farming business in effect during the tax year? See instructions.................................................................. | | X |
| **24** | Does the corporation satisfy one or more of the following? See instructions........................................... | | X |
| **a** | The corporation owns a pass-through entity with current, or prior year carryover, excess business interest expense. | | |
| **b** | The corporation's aggregate average annual gross receipts (determined under section 448(c)) for the 3 tax years preceding the current tax year are more than $26 million and the corporation has business interest expense. | | |
| **c** | The corporation is a tax shelter and the corporation has business interest expense. | | |
| | If "Yes," complete and attach Form 8990. | | |
| **25** | Is the corporation attaching Form 8996 to certify as a Qualified Opportunity Fund?..................................... | | X |
| | If "Yes," enter amount from Form 8996, line 15............ ► $ | | |
| **26** | Since December 22, 2017, did a foreign corporation directly or indirectly acquire substantially all of the properties held directly or indirectly by the corporation, and was the ownership percentage (by vote or value) for purposes of section 7874 greater than 50% (for example, the shareholders held more than 50% of the stock of the foreign corporation)? If "Yes," list the ownership percentage by vote and by value. See instructions.................................................................. | | X |
| | Percentage: By Vote                    Percentage: By Value | | |

Form **1120** (2021)

Form 1120 (2021)  BANQ INC                                              84-2695508                    Page **6**

## Schedule L — Balance Sheets per Books

| Assets | | Beginning of tax year | | End of tax year | |
|---|---|---|---|---|---|
| | | (a) | (b) | (c) | (d) |
| 1 | Cash. | | 1,721,475. | | 1,488,292. |
| 2a | Trade notes and accounts receivable. | | | 43,472. | |
| b | Less allowance for bad debts. | ( ) | | ( ) | 43,472. |
| 3 | Inventories. | | | | |
| 4 | U.S. government obligations. | | | | |
| 5 | Tax-exempt securities (see instructions). | | | | |
| 6 | Other current assets (attach statement) SEE ST 5 | | 185,711. | | 96,930. |
| 7 | Loans to shareholders. | | | | |
| 8 | Mortgage and real estate loans. | | | | |
| 9 | Other investments (attach statement). | | | | |
| 10a | Buildings and other depreciable assets. | 35,598. | | 21,688. | |
| b | Less accumulated depreciation. | ( 7,452.) | 28,146. | ( 9,488.) | 12,200. |
| 11a | Depletable assets. | | | | |
| b | Less accumulated depletion. | ( ) | | ( ) | |
| 12 | Land (net of any amortization). | | | | |
| 13a | Intangible assets (amortizable only). | 1,166,656. | | 1,166,656. | |
| b | Less accumulated amortization. | ( 89,434.) | 1,077,222. | ( 324,046.) | 842,610. |
| 14 | Other assets (attach statement). | | | | |
| 15 | Total assets. | | 3,012,554. | | 2,483,504. |
| | **Liabilities and Shareholders' Equity** | | | | |
| 16 | Accounts payable. | | 499,368. | | 206,451. |
| 17 | Mortgages, notes, bonds payable in less than 1 year. | | | | |
| 18 | Other current liabilities (attach stmt) SEE ST 6 | | 23,151. | | 117. |
| 19 | Loans from shareholders. | | | | |
| 20 | Mortgages, notes, bonds payable in 1 year or more. | | | | 3,243,644. |
| 21 | Other liabilities (attach statement). | | | | |
| 22 | Capital stock: a Preferred stock. | | | | |
| | b Common stock. | 85,478. | 85,478. | 74,666. | 74,666. |
| 23 | Additional paid-in capital. | | 4,652,092. | | 7,329,596. |
| 24 | Retained earnings — Approp (att stmt). | | | | |
| 25 | Retained earnings — Unappropriated. | | -2,247,535. | | -8,370,970. |
| 26 | Adjmt to shareholders' equity (att stmt). | | | | |
| 27 | Less cost of treasury stock. | | ( ) | | ( ) |
| 28 | Total liabilities and shareholders' equity. | | 3,012,554. | | 2,483,504. |

## Schedule M-1 — Reconciliation of Income (Loss) per Books With Income per Return

**Note:** The corporation may be required to file Schedule M-3. See instructions.

| | | | | | |
|---|---|---|---|---|---|
| 1 | Net income (loss) per books. | -6,123,435. | 7 | Income recorded on books this year not included on this return (itemize): | |
| 2 | Federal income tax per books. | | | Tax-exempt interest $ | |
| 3 | Excess of capital losses over capital gains. | | | SEE STMT 8 ___ 113,055. | |
| 4 | Income subject to tax not recorded on books this year (itemize): _____ | | | | 113,055. |
| | | | 8 | Deductions on this return not charged against book income this year (itemize): | |
| 5 | Expenses recorded on books this year not deducted on this return (itemize): | | | a Depreciation. $ _____ | |
| | a Depreciation. $ _____ 7,958. | | | b Charitable contribns $ _____ | |
| | b Charitable contributions. $ _____ | | | _____ | |
| | c Travel & entertainment. $ _____ 58,346. | | | | |
| | STATEMENT 7 _____ 386,303. | | | | |
| | | 452,607. | 9 | Add lines 7 and 8. | 113,055. |
| 6 | Add lines 1 through 5. | -5,670,828. | 10 | Income (page 1, line 28) — line 6 less line 9. | -5,783,883. |

## Schedule M-2 — Analysis of Unappropriated Retained Earnings per Books (Schedule L, Line 25)

| | | | | | |
|---|---|---|---|---|---|
| 1 | Balance at beginning of year. | -2,247,535. | 5 | Distributions: a Cash. | |
| 2 | Net income (loss) per books. | -6,123,435. | | b Stock. c Property. | |
| 3 | Other increases (itemize): _____ | | 6 | Other decreases (itemize): | |
| | _____ | | | | |
| | | | 7 | Add lines 5 and 6. | |
| 4 | Add lines 1, 2, and 3. | -8,370,970. | 8 | Balance at end of year (line 4 less line 7). | -8,370,970. |

**SCHEDULE D**
**(Form 1120)**

Department of the Treasury
Internal Revenue Service

**Capital Gains and Losses**

► **Attach to Form 1120, 1120-C, 1120-F, 1120-FSC, 1120-H, 1120-IC-DISC, 1120-L, 1120-ND, 1120-PC, 1120-POL, 1120-REIT, 1120-RIC, 1120-SF, or certain Forms 990-T.**

► **Go to** *www.irs.gov/Form1120* **for instructions and the latest information.**

OMB No. 1545-0123

**2021**

| Name | Employer identification number |
|---|---|
| BANQ INC | 84-2695508 |

Did the corporation dispose of any investment(s) in a qualified opportunity fund during the tax year?...... ►  ☐ Yes  ☒ No

If "Yes," attach Form 8949 and see its instructions for additional requirements for reporting your gain or loss.

### Part I    Short-Term Capital Gains and Losses — Assets Held One Year or Less

| See instructions for how to figure the amounts to enter on the lines below.<br>This form may be easier to complete if you round off cents to whole dollars. | (d)<br>Proceeds<br>(sales price) | (e)<br>Cost<br>(or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part I, line 2, column (g) | (h) Gain or (loss)<br>Subtract column (e) from column (d) and combine the result with column (g) |
|---|---|---|---|---|
| **1a** Totals for all short-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 1b ............... | | | | |
| **1b** Totals for all transactions reported on Form(s) 8949 with **Box A** checked........... | | | | |
| **2** Totals for all transactions reported on Form(s) 8949 with **Box B** checked........... | | | | |
| **3** Totals for all transactions reported on Form(s) 8949 with **Box C** checked........... | 173,552. | 150,025. | | 23,527. |

| | | | |
|---|---|---|---|
| **4** Short-term capital gain from installment sales from Form 6252, line 26 or 37 ................................ | **4** | | |
| **5** Short-term capital gain or (loss) from like-kind exchanges from Form 8824 ................................ | **5** | | |
| **6** Unused capital loss carryover (attach computation) ..................................................... | **6** | ( | ) |
| **7** Net short-term capital gain or (loss). Combine lines 1a through 6 in column h............................. | **7** | | 23,527. |

### Part II    Long-Term Capital Gains and Losses — Assets Held More Than One Year

| See instructions for how to figure the amounts to enter on the lines below.<br>This form may be easier to complete if you round off cents to whole dollars. | (d)<br>Proceeds<br>(sales price) | (e)<br>Cost<br>(or other basis) | (g) Adjustments to gain or loss from Form(s) 8949, Part II, line 2, column (g) | (h) Gain or (loss)<br>Subtract column (d) from column (e) and combine the result with column (g) |
|---|---|---|---|---|
| **8a** Totals for all long-term transactions reported on Form 1099-B for which basis was reported to the IRS and for which you have no adjustments (see instructions). However, if you choose to report all these transactions on Form 8949, leave this line blank and go to line 8b .............. | | | | |
| **8b** Totals for all transactions reported on Form(s) 8949 with **Box D** checked........... | | | | |
| **9** Totals for all transactions reported on Form(s) 8949 with **Box E** checked........... | | | | |
| **10** Totals for all transactions reported on Form(s) 8949 with **Box F** checked........... | | | | |

| | | | |
|---|---|---|---|
| **11** Enter gain from Form 4797, line 7 or 9................................................................. | **11** | | |
| **12** Long-term capital gain from installment sales from Form 6252, line 26 or 37............................. | **12** | | |
| **13** Long-term capital gain or (loss) from like-kind exchanges from Form 8824 ............................. | **13** | | |
| **14** Capital gain distributions (see instructions)............................................................. | **14** | | |
| **15** Net long-term capital gain or (loss). Combine lines 8a through 14 in column h............................ | **15** | | |

### Part III    Summary of Parts I and II

| | | | |
|---|---|---|---|
| **16** Enter excess of net short-term capital gain (line 7) over net long-term capital loss (line 15)................ | **16** | | 23,527. |
| **17** Net capital gain. Enter excess of net long-term capital gain (line 15) over net short-term capital loss (line 7). | **17** | | |
| **18** Add lines 16 and 17. Enter here and on Form 1120, page 1, line 8, or the applicable line on other returns... | **18** | | 23,527. |

**Note:** If losses exceed gains, see *Capital Losses* in the instructions.

**BAA  For Paperwork Reduction Act Notice, see the Instructions for Form 1120.**    CPCA0301L  08/03/21    **Schedule D (Form 1120) 2021**

Form **4797**

Department of the Treasury
Internal Revenue Service

### Sales of Business Property
(Also Involuntary Conversions and Recapture Amounts
Under Sections 179 and 280F(b)(2))
► Attach to your tax return.
► Go to *www.irs.gov/Form4797* for instructions and the latest information.

OMB No. 1545-0184

**2021**

Attachment
Sequence No. 27

| Name(s) shown on return | Identifying number |
|---|---|
| BANQ INC | 84-2695508 |

| | | |
|---|---|---|
| **1a** | Enter the gross proceeds from sales or exchanges reported to you for 2021 on Form(s) 1099-B or 1099-S (or substitute statement) that you are including on line 2, 10, or 20. See instructions. | **1a** |
| **b** | Enter the total amount of gain that you are including on lines 2, 10, and 24 due to the partial dispositions of MACRS assets. | **1b** |
| **c** | Enter the total amount of loss that you are including on lines 2 and 10 due to the partial dispositions of MACRS assets. | **1c** |

| Part I | Sales or Exchanges of Property Used in a Trade or Business and Involuntary Conversions From Other Than Casualty or Theft — Most Property Held More Than 1 Year (see instructions) |
|---|---|

| 2 | **(a)** Description of property | **(b)** Date acquired (mo., day, yr.) | **(c)** Date sold (mo., day, yr.) | **(d)** Gross sales price | **(e)** Depreciation allowed or allowable since acquisition | **(f)** Cost or other basis, plus improvements and expense of sale | **(g)** Gain or (loss) Subtract (f) from the sum of (d) and (e) |
|---|---|---|---|---|---|---|---|
| | APPLE MACBOOKS | 9/08/20 | 10/01/21 | 23,184. | 11,410. | 37,868. | -3,274. |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | | |
|---|---|---|---|
| **3** | Gain, if any, from Form 4684, line 39 | **3** | |
| **4** | Section 1231 gain from installment sales from Form 6252, line 26 or 37 | **4** | |
| **5** | Section 1231 gain or (loss) from like-kind exchanges from Form 8824 | **5** | |
| **6** | Gain, if any, from line 32, from other than casualty or theft | **6** | |
| **7** | Combine lines 2 through 6. Enter the gain or (loss) here and on the appropriate line as follows: | **7** | -3,274. |

**Partnerships and S corporations.** Report the gain or (loss) following the instructions for Form 1065, Schedule K, line 10, or Form 1120-S, Schedule K, line 9. Skip lines 8, 9, 11, and 12 below.

**Individuals, partners, S corporation shareholders, and all others.** If line 7 is zero or a loss, enter the amount from line 7 on line 11 below and skip lines 8 and 9. If line 7 is a gain and you didn't have any prior year section 1231 losses, or they were recaptured in an earlier year, enter the gain from line 7 as a long-term capital gain on the Schedule D filed with your return and skip lines 8, 9, 11, and 12 below.

| | | | |
|---|---|---|---|
| **8** | Nonrecaptured net section 1231 losses from prior years. See instructions | **8** | |
| **9** | Subtract line 8 from line 7. If zero or less, enter -0-. If line 9 is zero, enter the gain from line 7 on line 12 below. If line 9 is more than zero, enter the amount from line 8 on line 12 below and enter the gain from line 9 as a long-term capital gain on the Schedule D filed with your return. See instructions | **9** | |

| Part II | Ordinary Gains and Losses (see instructions) |
|---|---|

| 10 | Ordinary gains and losses not included on lines 11 through 16 (include property held 1 year or less): |
|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| | | | |
|---|---|---|---|
| **11** | Loss, if any, from line 7 | **11** | ( -3,274.) |
| **12** | Gain, if any, from line 7 or amount from line 8, if applicable | **12** | |
| **13** | Gain, if any, from line 31 | **13** | |
| **14** | Net gain or (loss) from Form 4684, lines 31 and 38a | **14** | |
| **15** | Ordinary gain from installment sales from Form 6252, line 25 or 36 | **15** | |
| **16** | Ordinary gain or (loss) from like-kind exchanges from Form 8824 | **16** | |
| **17** | Combine lines 10 through 16 | **17** | -3,274. |
| **18** | For all except individual returns, enter the amount from line 17 on the appropriate line of your return and skip lines a and b below. For individual returns, complete lines a and b below. | | |
| **a** | If the loss on line 11 includes a loss from Form 4684, line 35, column (b)(ii), enter that part of the loss here. Enter the loss from income-producing property on Schedule A (Form 1040), line 16. (Do not include any loss on property used as an employee.) Identify as from "Form 4797, line 18a." See instructions | **18a** | |
| **b** | Redetermine the gain or (loss) on line 17 excluding the loss, if any, on line 18a. Enter here and on Schedule 1 (Form 1040), Part I, line 4. | **18b** | |

**BAA For Paperwork Reduction Act Notice, see separate instructions.**

Form **4797** (2021)

FDIZ1001L  08/04/21

Form **8949**

Department of the Treasury
Internal Revenue Service

## Sales and Other Dispositions of Capital Assets

▶ Go to *www.irs.gov/Form8949* for instructions and the latest information.
▶ File with your Schedule D to list your transactions for lines 1b, 2, 3, 8b, 9, and 10 of Schedule D.

OMB No. 1545-0074

**2021**

Attachment
Sequence No. **12A**

| Name(s) shown on return | SSN or taxpayer identification number |
|---|---|
| BANQ INC | 84-2695508 |

*Before you check Box A, B, or C below, see whether you received any Form(s) 1099-B or substitute statement(s) from your broker. A substitute statement will have the same information as Form 1099-B. Either will show whether your basis (usually your cost) was reported to the IRS by your broker and may even tell you which box to check.*

| **Part I** | **Short-Term.** Transactions involving capital assets you held 1 year or less are generally short-term (see instructions). For long-term transactions, see page 2. |
|---|---|

**Note:** You may aggregate all short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS and for which no adjustments or codes are required. Enter the totals directly on Schedule D, line 1a; you aren't required to report these transactions on Form 8949 (see instructions).

**You *must* check Box A, B, or C below. Check only one box.** If more than one box applies for your short-term transactions, complete a separate Form 8949, page 1, for each applicable box. If you have more short-term transactions than will fit on this page for one or more of the boxes, complete as many forms with the same box checked as you need.

- ☐ **(A)** Short-term transactions reported on Form(s) 1099-B showing basis was reported to the IRS (see **Note** above)
- ☐ **(B)** Short-term transactions reported on Form(s) 1099-B showing basis **wasn't** reported to the IRS
- ☒ **(C)** Short-term transactions not reported to you on Form 1099-B

| 1<br>**(a)**<br>Description of property<br>(Example: 100 shares XYZ Co.) | **(b)**<br>Date acquired<br>(Mo., day, yr.) | **(c)**<br>Date sold or<br>disposed of<br>(Mo., day, yr.) | **(d)**<br>Proceeds<br>(sales price)<br>(see instructions) | **(e)**<br>Cost or other basis.<br>See the **Note** below<br>and see *Column (e)*<br>in the separate<br>instructions | **(f)**<br>Code(s) from<br>instructions | **(g)**<br>Amount of<br>adjustment | **(h)**<br>**Gain or (loss).**<br>Subtract column (e)<br>from column (d) and<br>combine the result<br>with column (g) |
|---|---|---|---|---|---|---|---|
| 56.125 ETH | 6/04/21 | 8/09/21 | 173,552. | 150,025. | | | 23,527. |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| **2 Totals.** Add the amounts in columns (d), (e), (g), and (h) (subtract negative amounts). Enter each total here and include on your Schedule D, **line 1b** (if **Box A** above is checked), **line 2** (if **Box B** above is checked), or **line 3** (if **Box C** above is checked) . . . . . . . . . . . . . . . . . . . . ▶ | | | 173,552. | 150,025. | | 0. | 23,527. |

**Note:** If you checked Box A above but the basis reported to the IRS was incorrect, enter in column (e) the basis as reported to the IRS, and enter an adjustment in column (g) to correct the basis. See *Column (g)* in the separate instructions for how to figure the amount of the adjustment.

**BAA  For Paperwork Reduction Act Notice, see your tax return instructions.**    FDIA9212L 07/27/21    Form **8949** (2021)

Form **1125-A**
(Rev. November 2018)
Department of the Treasury
Internal Revenue Service

## Cost of Goods Sold

► Attach to Form 1120, 1120-C, 1120-F, 1120S, or 1065.
► Go to *www.irs.gov/Form1125A* for the latest information.

OMB No. 1545-0123

| Name | Employer identification number |
|---|---|
| BANQ INC | 84-2695508 |

| | | |
|---|---|---|
| **1** Inventory at beginning of year | **1** | |
| **2** Purchases | **2** | |
| **3** Cost of labor | **3** | |
| **4** Additional section 263A costs (attach schedule) | **4** | |
| **5** Other costs (attach schedule) . . . . . . . . . . . SEE STATEMENT 9 | **5** | 314,785. |
| **6** **Total.** Add lines 1 through 5 | **6** | 314,785. |
| **7** Inventory at end of year | **7** | |
| **8** **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Form 1120, page 1, line 2 or the appropriate line of your tax return. See instructions | **8** | 314,785. |

**9a** Check all methods used for valuing closing inventory:

   *(i)* ☐ Cost

   *(ii)* ☐ Lower of cost or market

   *(iii)* ☐ Other (Specify method used and attach explanation.) ► _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _ _

  **b** Check if there was a writedown of subnormal goods . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ► ☐

  **c** Check if the LIFO inventory method was adopted this tax year for any goods (if checked, attach Form 970) . . . . . . . . . . ► ☐

  **d** If the LIFO inventory method was used for this tax year, enter amount of closing inventory computed under LIFO . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | **9d** |

  **e** If property is produced or acquired for resale, do the rules of section 263A apply to the entity? See instructions . . . . . . ☐ Yes ☒ No

  **f** Was there any change in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . ☐ Yes ☒ No

**BAA For Paperwork Reduction Act Notice, see instructions.**       Form **1125-A** (Rev. 11-2018)

CPCZ0401L 09/26/18

**SCHEDULE G**
**(Form 1120)**
(Rev December 2011)

Department of the Treasury
Internal Revenue Service

# Information on Certain Persons Owning the Corporation's Voting Stock
► **Attach to Form 1120.**
► **See instructions.**

OMB No. 1545-0123

| Name | Employer identification number (EIN) |
|---|---|
| BANQ INC | 84-2695508 |

| **Part I** | **Certain Entities Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4a). |
|---|---|

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Percentage Owned in Voting Stock |
|---|---|---|---|---|
| EAGLES NEST, LLC | | CORPORATION | UNITED STATES | 23.17% |
| SENIOR COMFORT CORP | | CORPORATION | UNITED STATES | 26.33% |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

| **Part II** | **Certain Individuals and Estates Owning the Corporation's Voting Stock.** (Form 1120, Schedule K, Question 4b). |
|---|---|

Complete columns (i) through (iv) below for any individual or estate that owns directly 20% or more, or owns, directly or indirectly, 50% or more of the total voting power of all classes of the corporation's stock entitled to vote (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

**BAA** For Paperwork Reduction Act Notice, see the Instructions for Form 1120.

CPCA1901L   06/02/11

**Schedule G (Form 1120) (Rev 12-2011)**

| 2021 | FEDERAL STATEMENTS | PAGE 1 |
|---|---|---|
| | BANQ INC | 84-2695508 |

**STATEMENT 1**
**FORM 1120, LINE 10**
**OTHER INCOME**

| | | |
|---|---|---|
| CANCELLATION OF DEBT | $ | 20,000. |
| CRYPTO REVENUE | | 2,576. |
| OTHER INCOME | | 33,333. |
| | TOTAL $ | 55,909. |

**STATEMENT 2**
**FORM 1120, LINE 26**
**OTHER DEDUCTIONS**

| | | |
|---|---|---|
| ACCOUNTING | $ | 40,165. |
| AMORTIZATION | | 4,202. |
| BANK CHARGES | | 1,628. |
| CONFERENCE | | 79,079. |
| EDUCATION & TRAINING | | 43,881. |
| EMPLOYEE RECREATION | | 14,205. |
| FOREIGN CURRENCY EXCHANGE LOSS | | 133. |
| GIFTS | | 25. |
| INSURANCE | | 6,223. |
| JANITORIAL | | 12,970. |
| LEGAL AND PROFESSIONAL | | 53,300. |
| LOSS ON ACCOUNT FRAUD | | 34,287. |
| MARKETING - ONLINE | | 712. |
| MEALS | | 32,143. |
| MISCELLANEOUS | | 274. |
| OFFICE EQUIPMENT - DMSH | | 24,777. |
| OFFICE EXPENSE | | 1,106. |
| OUTSIDE SERVICES | | 3,362,958. |
| POSTAGE | | 1,953. |
| PROMOTIONAL | | 50,614. |
| SOFTWARE | | 156,102. |
| SUPPLIES | | 11,805. |
| TELEPHONE | | 414. |
| TRAVEL | | 95,895. |
| | TOTAL $ | 4,028,851. |

**STATEMENT 3**
**FORM 1120, LINE 29A**
**NET OPERATING LOSS DEDUCTION**

| | | |
|---|---|---|
| CARRYOVER GENERATED FROM YEAR END    12/31/20 | $ 3,299,763. | |
| AVAILABLE FOR CARRYOVER TO 2021 | | 3,299,763. |
| NET OPERATING LOSSES AVAILABLE IN 2021 | $ | 3,299,763. |
| TAXABLE INCOME | | -5,783,883. |
| TOTAL NET OPERATING LOSS DEDUCTION | | 0. |

| 2021 | FEDERAL STATEMENTS | PAGE 2 |
|---|---|---|
| | BANQ INC | 84-2695508 |

**STATEMENT 4**
**REV. PROC. 2021-48**
**FORGIVENESS OF PAYCHECK PROTECTION PROGRAM LOANS**

```
BANQ INC
84-2695508
7575 W. WASHINGTON AVE. STE 127, # 118
LAS VEGAS, NV 89128

APPLYING SECTION 3.01(3) OF REV. PROC. 2021-48 FOR TAXABLE YEAR 2021.
TAX-EXEMPT INCOME FROM PPP FORGIVENESS TREATED AS RECEIVED/ACCRUED: $113,055.
FORGIVENESS OF THE PPP LOAN HAS BEEN GRANTED AS OF THE DATE THE RETURN IS FILED.
```

**STATEMENT 5**
**FORM 1120, SCHEDULE L, LINE 6**
**OTHER CURRENT ASSETS**

| | BEGINNING | ENDING |
|---|---|---|
| OTHER RECEIVABLE | $ 18,507. | $ 0. |
| PREPAID EXPENSES | 102,324. | 3,729. |
| SECURITY DEPOSIT | 0. | 25,935. |
| SERVICER ADVANCE | 64,880. | 67,266. |
| TOTAL | $ 185,711. | $ 96,930. |

**STATEMENT 6**
**FORM 1120, SCHEDULE L, LINE 18**
**OTHER CURRENT LIABILITIES**

| | BEGINNING | ENDING |
|---|---|---|
| CREDIT CARD PAYABLE | $ 19,150. | $ 0. |
| CUSTOMER ACCOUNT LIABILITY | 4,001. | 0. |
| PAYROLL LIABILITIES | 0. | 117. |
| TOTAL | $ 23,151. | $ 117. |

**STATEMENT 7**
**FORM 1120, SCHEDULE M-1, LINE 5**
**BOOK EXPENSES NOT DEDUCTED**

| | |
|---|---|
| ACCRUED INTEREST ON CONVERTIBLE DEBT | $ 143,644. |
| AMORTIZATION | 230,410. |
| EXCESS BOOK LOSS ON DISPOSAL OF ASSETS | 7,989. |
| NON-DEDUCTIBLE GIFT | 3,960. |
| PENALTIES | 300. |
| TOTAL | $ 386,303. |

**2021**        **FEDERAL STATEMENTS**        **PAGE 3**

**BANQ INC**        84-2695508

**STATEMENT 8**
**FORM 1120, SCHEDULE M-1, LINE 7**
**BOOK INCOME NOT ON RETURN**

| | | |
|---|---|---:|
| PAYCHECK PROTECTION PROGRAM LOAN FORGIVEN | $ | 113,055. |
| | TOTAL $ | 113,055. |

**STATEMENT 9**
**FORM 1125-A, LINE 5**
**OTHER COST OF GOODS SOLD**

| | | |
|---|---|---:|
| COS  - SOFTWARE | $ | 72,634. |
| COS - COMPLIANCE FEE | | 3,696. |
| COS - CUSTOMER SERVICE | | 139,898. |
| COS - PAYMENT PROCESSING | | 39,223. |
| COS - WEB HOSTINNG | | 59,334. |
| | TOTAL $ | 314,785. |

| 2021 | GENERAL ELECTIONS | PAGE 1 |
|------|-------------------|--------|
| | BANQ INC | 84-2695508 |

### SECTION 1.263(A)-1(F) DE MINIMIS SAFE HARBOR ELECTION

THE CORPORATION HEREBY MAKES THE DE MINIMIS SAFE HARBOR ELECTION UNDER REGULATION
1.263(A)-1(F).

BANQ INC
7575 W. WASHINGTON AVE. STE 127, # 118
LAS VEGAS, NV 89128
84-2695508



218453C 17011

DR 8453C (09/30/21)
**COLORADO DEPARTMENT OF REVENUE**
Denver CO 80261-0006
*Tax.Colorado.gov*
**Page 1 of 1**

# State of Colorado
# Corporate Income Tax Declaration for Electronic Filing

**Do not mail** this form to the IRS or the Colorado Department of Revenue. **Retain with your records.**

| Colorado Account Number | FEIN | Tax Year Beginning (MM/DD/YY) | Tax Year end (MM/DD/YY) |
|---|---|---|---|
| | 84-2695508 | 01/01/21 | 12/31/21 |

| Business Name | Phone Number |
|---|---|
| BANQ INC | (720) 334-4409 |

| Address |
|---|
| 7575 W. WASHINGTON AVE. STE 127, # 118 |

| City | State | ZIP |
|---|---|---|
| LAS VEGAS | NV | 89128 |

## Part I — Tax Return Information

| | | |
|---|---|---|
| **1.** Total Income, from federal Form 1120 | 1 | $ -174480 |
| **2.** Federal Taxable Income from federal Form 1120 | 2 | $ -5783883 |
| **3.** Colorado Tax, line 19 on Colorado Form 112 | 3 | $ |
| **4.** Colorado Payments, line 26 on Colorado Form 112 | 4 | $ |
| **5.** Amount You Owe, line 37 on Colorado Form 112 | 5 | $ |
| **6.** Refund, line 40 Colorado Form 112 | 6 | $ |

## Part II — Declaration of Tax Payer

Under penalties of perjury, I declare that I am an officer of the company listed above and the information provided for electronic filing and the amounts shown in Part I above agree with the amounts shown on the company's 2021 Federal/Colorado income tax returns, and that said tax returns, statements, schedules and attachments are true, correct, and complete to the best of my knowledge and belief. I understand that I (or my Electronic Return Originator (ERO) if applicable) may be required to provide paper copies of this declaration, my returns, withholding statements, schedules and attachments upon request by the Colorado Department of Revenue at any time during the period covered by the Colorado statute of limitations.

| Signature | Title | Date |
|---|---|---|
| | CEO | |

## Part III — Declaration of ERO/Preparer/Transmitter

If the transmitter did not prepare the tax return, check here ☐

If I am not the preparer, I declare only that the amounts shown in Part I above agree with the amounts shown on the taxpayer's 2021 Federal/Colorado income tax returns. If I am the preparer, under penalties of perjury I declare that I have reviewed the above taxpayer's 2021 Federal/Colorado income tax returns and that the information provided to me by the taxpayer and the amounts shown in Part I above agree with the amounts shown on said tax returns, and that said tax returns, statements, schedules, and attachments are true, correct, and complete to the best of my knowledge and belief. As preparer, I further declare that I have obtained the taxpayer's signature on this form at the time of filing and have provided the taxpayer with copies of all forms and information filed. I also agree to maintain this signed Form (DR 8453C) for the period covered by the Colorado statute of limitations, and to provide paper copies of this declaration, said returns, withholding statements, schedules, and attachments upon request by the Colorado Department of Revenue at any time during this period.

| ERO's Signature | Identification Number, Your SSN or ITIN |
|---|---|
| ABDUL SYED, CPA | P01937982 |

| | Date (MM/DD/YY) |
|---|---|
| Check if also Preparer  [X] | |

COCA1201L 10/13/21



210112   17011

DR 0112 (11/19/21)
**COLORADO DEPARTMENT OF REVENUE**
*Tax.Colorado.gov*
Page 1 of 4

# 2021 Colorado C Corporation Income Tax Return

**Do not submit federal return, forms or schedules when filing this return.**  **(0023)**

| Fiscal Year Beginning (MM/DD/21) | | Year Ending (MM/DD/YY) | |
|---|---|---|---|
| | | | |

| Name of Corporation | | • Colorado Account Number |
|---|---|---|
| BANQ INC | | |

| Address | | • Federal Employer ID Number |
|---|---|---|
| 7575 W. WASHINGTON AVE. STE 127, # 118 | | 84-2695508 |

| City | State | ZIP |
|---|---|---|
| LAS VEGAS | NV | 89128 |

| • ☐ Mark for Final Return | • ☐ If you are submitting a statement disclosing a listed or reported transaction, mark this box |
|---|---|

**• A. Apportionment of Income.** This return is being filed for:

- ☐ **(42)** A corporation not apportioning income;
- ☒ **(43)** A corporation engaged in interstate business apportioning income using receipts-factor apportionment (DR 0112RF required);
- ☐ **(44)** A corporation engaged in interstate business apportioning income using special regulation (DR 0112RF required);
- ☐ **(45)** A corporation electing to pay a tax on its gross Colorado sales;
- ☐ **(46)** A corporation claiming an exemption under P.L. 86-272;
- ☐ **(47)** Other apportionment method, see instructions concerning the requirement for approval by the Department (fill in below);

**• B. Separate/Consolidated/Combined Filing.** This return is being filed for:

- ☒ A single corporation filing a separate return;
- ☐ An affiliated group of corporations electing to file a consolidated report. **Warning:** such election is binding for four years. If your election was made in a prior year, enter the year of election in line below. (Schedule C required);
- ☐ An affiliated group of corporations required to file a combined return (Schedule C required);
- ☐ An affiliated group of corporations required to file a combined return that includes another affiliated, consolidated group (Schedule C required);

• Enter the year of election (YYYY)

| **Federal Taxable Income** | | **Round to nearest dollar** |
|---|---|---|
| **1.** Federal taxable income from **Federal form 1120 or 990-T** | • 1 | −5,783,883 00 |
| **2.** Federal taxable income of companies not included in this return | • 2 | 00 |
| **3.** Net federal taxable income, subtract line 2 from line 1 | 3 | −5,783,883 00 |
| **Additions** | | |
| **4.** Federal net operating loss deduction | • 4 | 00 |
| **5.** Colorado income tax deduction | • 5 | 00 |



210112 27011

DR 0112 (11/19/21)
**COLORADO DEPARTMENT OF REVENUE**
*Tax.Colorado.gov*
**Page 2 of 4**

**Form 112**

| Name | | Account Number | |
|---|---|---|---|
| BANQ INC | | | |

| | | | |
|---|---|---|---|
| **6.** Other additions, submit explanation | • 6 | | 00 |
| **7.** Sum of lines 3 through 6 | 7 | −5,783,883 | 00 |

## Subtractions

| | | | |
|---|---|---|---|
| **8.** Exempt federal interest | • 8 | | 00 |
| **9.** Excludable foreign source income | • 9 | | 00 |
| **10.** Colorado capital gain subtraction | • 10 | | 00 |
| **11.** Colorado Marijuana Business Deduction | • 11 | | 00 |
| **12.** Other subtractions, explanation required below | • 12 | | 00 |

Explain:

| | | | |
|---|---|---|---|
| **13.** Subtractions allowed under HB21-1002 ( see instructions) | • 13 | | |
| **14.** Sum of lines 8 through 13 | 14 | 0 | 00 |

## Taxable Income

| | | | |
|---|---|---|---|
| **15.** Modified federal taxable income, subtract line 14 from line 7 | 15 | −5,783,883 | 00 |
| **16.** Colorado taxable income before net operating loss deduction | • 16 | 0 | 00 |

**17.** Colorado net operating loss deduction: (see instructions)

| | | | |
|---|---|---|---|
| **(a)** Colorado net operating losses carried forward from tax years beginning before January 1, 2018 | • 17(a) | | 00 |
| **(b)** Subtract line 17(a) from line 16, if zero skip to **17(d)** | 17(b) | | 00 |
| **(c)** Colorado net operating losses carried forward from tax years beginning on or after January 1, 2018 | • 17(c) | | 00 |
| **(d)** Colorado net operating loss deduction, sum of (a) and (c) | 17(d) | | 00 |
| **18.** Colorado taxable income, subtract line 17(d) from line 16 | 18 | 0 | 00 |
| **19. Tax**, 4.5% of the amount on line 18 | • 19 | 0 | 00 |

## Credits

| | | | |
|---|---|---|---|
| **20.** Sum of nonrefundable credits from line 27, form DR 0112CR (the sum of lines 20, 21, and 22 cannot exceed tax on line 19.) You must submit the DR 0112CR with your return. | • 20 | 0 | 00 |
| **21.** Non-refundable Enterprise Zone credits used – as calculated, or from the DR 1366 line 84 (the sum of lines 20, 21, and 22 cannot exceed tax on line 19). You must submit the DR 1366 with your return. | • 21 | | 00 |
| **22.** Strategic capital tax credit from DR 1330 line 7b, the sum of lines 20, 21, and 22 cannot exceed line 19, you must submit the DR 1330 with your return. | • 22 | | 00 |
| **23.** Net tax, sum of lines 20, 21, and 22. Subtract that sum from line 19. | 23 | 0 | 00 |



210112 37011

DR 0112 (11/19/21)
**COLORADO DEPARTMENT OF REVENUE**
*Tax.Colorado.gov*
**Page 3 of 4**

**Form 112**

| Name | | Account Number | |
|---|---|---|---|
| BANQ INC | | | |

| | | | | 00 |
|---|---|---|---|---|
| **24.** Recapture of prior year credits | • **24** | | | 00 |
| **25.** Sum of lines 23 and 24 | **25** | | | 00 |
| **26.** Estimated tax, extension payments, and credits | • **26** | | | 00 |
| **27.** W-2G Withholding from lottery winnings, you must submit the W-2G(s) with your return. | • **27** | | | 00 |
| **28.** Gross Conservation Easement Credit from the DR 1305G line 33, you must submit the DR 1305G with your return. | • **28** | | | 00 |
| **29.** Innovative Motor Vehicle and Innovative Truck Credit from form DR 0617, you must submit the DR 0617(s) with your return. | • **29** | | | 00 |
| **30.** Business Personal Property Credit: Use the worksheet in the 112 book instructions to calculate, you must submit copy of assessor's statement with your return. | • **30** | | | 00 |
| **31.** Renewable Energy Tax Credit from form DR 1366 line 85, you must submit the DR 1366 with your return. | • **31** | | | 00 |
| **32.** Sum of lines 26 through 31 | **32** | | | 00 |
| **33.** Net tax due. Subtract line 32 from line 25 | **33** | | 0 | 00 |
| **34.** Penalty | • **34** | | | 00 |
| **35.** Interest | • **35** | | | 00 |
| **36.** Estimated tax penalty due | • **36** | | | 00 |
| **37.** Total due. Enter the sum of lines 33 through 36 | • **37** | | | 00 |
| **38.** Overpayment, subtract line 25 from line 32 | **38** | | | 00 |
| **39.** Amount from line 38 to carry forward to the next year's estimated tax | • **39** | | | 00 |
| **40.** Amount from line 38 to be refunded | • **40** | | 0 | 00 |

**Direct Deposit**

Routing Number _____  Type: ☐ Checking  ☐ Savings

Account Number _____

The State may convert your check to a one-time electronic banking transaction. Your bank account may be debited as early as the same day received by the State. If converted, your check will not be returned. If your check is rejected due to insufficient or uncollected funds, the Department of Revenue may collect the payment directly from your bank account electronically.

File and pay at: *Colorado.gov/RevenueOnline or*
**Mail and Make Checks Payable to:**    Colorado Department of Revenue
Denver, CO 80261-0006



210112  47011

DR 0112 (11/19/21)
**COLORADO DEPARTMENT OF REVENUE**
*Tax.Colorado.gov*
**Page 4 of 4**

**Form 112**

| Name | | Account Number |
|---|---|---|
| BANQ INC | | |

**C.** The corporation's books are in care of:

| Last Name | First Name | Middle Initial | Phone Number |
|---|---|---|---|
| | | | |

| Address | | City | State | ZIP |
|---|---|---|---|---|
| | | | | |

**D.** Business code number per federal return (NAICS) | **E.** Year corporation began doing business in Colorado
• 522300 | • 2019

**F.** Do you want to allow the paid preparer shown below to discuss this return and any related information with the Colorado Department of Revenue? See the instructions. • [X] Yes  [ ] No

**G.** Kind of business in detail
MOBILE FINTECH

**H.** Has the Internal Revenue Service made any adjustments in the corporation's income or tax or have you filed amended federal income tax returns at any time during the last four years? • [ ] Yes  [X] No

If yes, for which year(s)? (YYYY)

Did you file amended Colorado returns to reflect such changes or submit copies of the Federal Agent's reports? • [ ] Yes  [X] No

| Last Name of person or firm preparing return | First Name | Middle Initial |
|---|---|---|
| FOUNDER'S CPA | ABDUL SYED, CPA | |

| Address of person or firm preparing return | Phone Number |
|---|---|
| 372 W ONTARIO ST STE 501 | 630-885-2878 |

| City | State | ZIP |
|---|---|---|
| CHICAGO | IL | 60654 |

Under penalties of perjury in the second degree, I declare that I have examined this return and to the best of my knowledge is true, correct and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Signature or Title of Officer | Date (MM/DD/YY) |
|---|---|
| CEO | |

**Do Not Submit Federal Return, Forms or Schedules when Filing this Return**

| If you are filing this return **with** a check or payment, please mail the return to:<br><br>COLORADO DEPARTMENT OF REVENUE<br>Denver, CO 80261-0006 | If you are filing this return **without** a check or payment, please mail the return to:<br><br>COLORADO DEPARTMENT OF REVENUE<br>Denver, CO 80261-0005 |
|---|---|

These addresses and ZIP codes are exclusive to the Colorado Department of Revenue, so a street address is not required.

COCA0112L  12/08/21



210112RF17011

DR 0112RF (09/30/21)
**COLORADO DEPARTMENT OF REVENUE**
*Tax.Colorado.gov*
Page 1 of 2

# 2021 Schedule RF —
# Apportionment Schedule
Complete this form in accordance with section **39-22-303.6 C.R.S.,** and the regulations thereunder.

| Name | Account Number |
|------|----------------|
| BANQ INC | |

| | | | | Colorado | Everywhere |
|---|---|---|---|---|---|
| **1.** | Total modified federal taxable income from the DR 0112 line 15 | | **1** | | **−5,783,883** |

**Apportionable Income Apportioned to Colorado By Use of the Receipts Factor**
Do not include foreign source income modified out on the DR 0112 line 9.

| | | | • **Colorado** | • **Everywhere** |
|---|---|---|---|---|
| **2.** | Gross receipts from the sale of tangible personal property | • 2 | | |
| **3.** | Gross receipts from the sale of services | • 3 | | 64,143 |
| **4.** | Gross receipts from the sale, rental, lease, or license of real property | • 4 | | 23,184 |
| **5.** | Gross receipts from the rental, lease, or license of tangible personal property | • 5 | | |
| **6.** | Gross receipts from the sale, rental, lease, or license of intangible property | • 6 | | 23,527 |
| **7.** | Distributive share of partnership factors | • 7 | | |
| **8.** | Total receipts (total of lines 2 through 7 in each column) **8** | | | 110,854 |
| **9.** | Line 8 (Colorado) divided by line 8 (Everywhere) **9** | | | |

**Complete Lines 10 and 13 only if nonapportionable income is being directly allocated. If all income is being treated as apportionable income, enter 0 (Zero) on Lines 10 and 13.**

| | | | |
|---|---|---|---|
| **10.** Less income directly allocable to any state, including Colorado | | | |
| **Nonapportionable Income Only** | (a)  Net rents and royalties from real or tangible property | • | |
| | (b)  Capital gains and losses | • | |
| | (c)  Interest and dividends | • | |
| | (d)  Patents and copyright royalties | • | |
| | (e)  Other nonapportionable income | • | |
| | (f)  Total income directly allocable [add lines (a) through (e)] **10** | | |

| | | | |
|---|---|---|---|
| **11.** | Modified federal taxable income subject to apportionment, line 1 less line 10 | **11** | **−5,783,883** |
| **12.** | Income apportioned to Colorado, line 9 multiplied by line 11 | **12** | |

**Do not submit federal return, forms or schedules when filing this return.**



210112RF27011

DR 0112RF (09/30/21)
**COLORADO DEPARTMENT OF REVENUE**
*Tax.Colorado.gov*
**Page 2 of 2**

| Name | | Account Number | |
|---|---|---|---|
| BANQ INC | | | |

**13.** Add income directly allocable to Colorado:

| | | | |
|---|---|---|---|
| **Nonapportionable Income Only** | **(a)** Net rents and royalties from real or tangible property ● | | |
| | **(b)** Capital gains and losses ● | | |
| | **(c)** Interest and dividends ● | | |
| | **(d)** Patents and copyright royalties ● | | |
| | **(e)** Other nonapportionable income ● | | |
| | **(f)** Total income directly allocable to Colorado [add lines (a) through (e)] **13** | | |

**14.** Total income apportioned and allocated to Colorado, sum of lines 12 and 13(f). Enter here and on the DR 0112 line 16 **14** | 0

**15.** ☐ Pursuant to **§39-22-303.6(8) C.R.S.,** taxpayer elects to treat all income as apportionable income for the tax year covered by this return

## Florida Corporate Income/Franchise Tax Return

INTU

FEIN 84-2695508

For calendar year 2021 or tax year beginning _____ , 2021 ending _____

F-1120, R. 01/22

Rule 12C-1.051
Florida Administrative Code
Effective 01/22
Page 1 of 6

8241020211231000200503723842695508000006

| | |
|---|---|
| Name | BANQ INC |
| Address | 7575 W. WASHINGTON AVE. STE 127, # 1 |
| City/State/ZIP | LAS VEGAS        NV  89128 |

[X] Check here if any changes
have been made to name
or address

### Computation of Florida Net Income Tax

| | | | |
|---|---|---|---|
| 1 | Federal taxable income (see instructions) **Attach pages 1-5 of federal return** | Check here if negative  X | −5,783,883. |
| 2 | State income taxes deducted in computing federal taxable income (attach schedule) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | Check here if negative ____ | |
| 3 | Additions to federal taxable income (from Schedule I) . . . . . . . . . . . . . . . | Check here if negative ____ | 15,469. |
| 4 | Total of Lines 1, 2 and 3 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | Check here if negative  X | −5,768,414. |
| 5 | Subtractions from federal taxable income (from Schedule II) . . . . . . . . . . | Check here if negative ____ | 9,826. |
| 6 | Adjusted federal income (Line 4 minus Line 5) . . . . . . . . . . . . . . . . . . . . . | Check here if negative  X | −5,778,240. |
| 7 | Florida portion of adjusted federal income (see instructions) . . . . . . . . . . | Check here if negative  X | −42,979. |
| 8 | Nonbusiness income allocated to Florida (from Schedule R) . . . . . . . . . . | Check here if negative ____ | |
| 9 | **Florida exemption** . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 0. |
| 10 | Florida net income (Line 7 plus Line 8 minus Line 9) . . . . . . . . . . . . . . . . | | 0. |
| 11 | Tax due: 3.535% of Line 10 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | 0. |
| 12 | Credits against the tax (from Schedule V) . . . . . . . . . . . . . . . . . . . . . . . | | |
| 13 | Total corporate income/franchise tax due (Line 11 minus Line 12) . . . . . . | | |

| | | | | |
|---|---|---|---|---|
| 14 | **a** Penalty: F-2220 _____ | **b** Other _____ | | |
| | **c** Interest: F-2220 _____ | **d** Other _____ | Line 14 Total ▶ . . . . . . . . . . . . . . . . | |
| 15 | Total of Lines 13 and 14 . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |
| 16 | Payment credits:  Estimated tax payments **16a** $ | | | |
| | Tentative tax payment   **16b** $ | | . . . . . . . . . . . . . . . . . . . . | |
| 17 | Total amount due: Subtract Line 16 from Line 15. If positive, enter amount due here and on payment coupon. | | | |
| | If the amount is negative (overpayment), enter on Line 18 and/or Line 19. | | | |
| 18 | Credit: Enter amount of overpayment **credited** to next year's estimated tax here and on payment coupon . . . . . . . . . . | | | |
| 19 | Refund: Enter amount of overpayment to be **refunded** here and on payment coupon . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | | | |

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

### Payment Coupon for Florida Corporate Income Tax Return

INTU

**Do Not Detach**        YEAR ENDING  12/31/21

F-1120
R. 01/22

FLCA0512   10/05/21

To ensure proper credit to your account, enclose your check with tax return when mailing.

| | |
|---|---|
| Name | BANQ INC |
| Address | 7575 W. WASHINGTON AVE. STE 127, # 11 |
| City/State/ZIP | LAS VEGAS         NV  89128 |

If 6/30 year end, return is due 1st day of the 4th month after the close of the taxable year, otherwise return is due 1st day of the 5th month after the close of the taxable year.

| | | | |
|---|---|---|---|
| 842695508 | 1546900 | 0 | 0 |
| 20210101 | 982600 | 0 | 0 |
| 20211231 | −577824000 | 0 | 0 |
| 10000000 | .007438 | 0 | 0 |
| 001 | 0 | 0 | 0 |
| 201 | 0 | 0 | 0 |
| −578388300 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

0

8241 0 20211231 0002005037 2 3842695508 0000 6



INTU
**F-1120**
R. 01/22
Page 2 of 6

**FEIN** 84-2695508

| This return is considered incomplete unless a copy of the federal return is attached. |
|---|
| If your return is not signed, or improperly signed and verified, it will be subject to a penalty. The statute of limitations will not start until your return is properly signed and verified. Your return must be completed in its entirety. |

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

**Sign here** ▶

Signature of officer (must be an original signature)                    Date            Title ▶ CEO

**Paid preparers only**

Preparer's signature ABDUL SYED, CPA                    Date            Preparer check if self-employed ☐    Preparer's PTIN ▶ P01937982

Firm's name (or yours if self-employed) and address    FOUNDER'S CPA
372 W ONTARIO ST STE 501
CHICAGO, IL

FEIN ▶ 47-4553263

ZIP ▶ 60654

## All Taxpayers Must Answer Questions A Through M Below — See Instructions

**A** State of incorporation: FL

**B** Florida Secretary of State document number: P19000072856

**C** Florida consolidated return?    YES ☐ NO ☒

**D** ☐ Initial return   ☐ Final return (final federal return filed)

**E** Principal Business Activity Code (as pertains to Florida)
522300

**F** A Florida extension of time was timely filed?    YES ☒ NO ☐

**G-1** Corporation is a member of a controlled group?    YES ☐ NO ☒
If yes, attach list.

**G-2** Part of a federal consolidated return?    YES ☐ NO ☒   If yes, provide:
FEIN from federal consolidated return: _____
Name of corporation: _____

**G-3** The federal common parent has sales, property, or payroll in Florida?    YES ☐ NO ☒

**H** Location of corporate books:    10845 GRIFFITH STE 200
City: LAS VEGAS    State: NV    ZIP: 89135

**I** Taxpayer is a member of a Florida partnership or joint venture?    YES ☐ NO ☒

**J** Enter date of latest IRS audit: _____
**a** List years examined: _____

**K** Contact person concerning this return:    SCOTT PURCELL
**a** Contact person telephone number:    7025442650
**b** Contact person e-mail address:    SCOTT@BANQ.COM

**L** Type of federal return filed ☒ 1120   ☐ 1120S or _____

## Where to Send Payments and Returns

Make check payable to and mail with return to:

Florida Department of Revenue
5050 W Tennessee Street
Tallahassee FL 32399-0135

If you are requesting a **refund** (Line 19), send your return to:

Florida Department of Revenue
PO Box 6440
Tallahassee FL 32314-6440

| **Remember:** |
|---|
| ✓ **Make your check payable to the Florida Department of Revenue.** |
| ✓ **Write your FEIN on your check.** |
| ✓ **Sign your check and return.** |
| ✓ **Attach a copy of your federal return.** |
| ✓ **Attach a copy of your Florida Form F-7004 (extension of time) if applicable.** |



INTU
F-1120
R. 01/22

**FEIN** 84-2695508
DATA Page 1 of 2

| | | | |
|---|---|---|---|
| 842695508 | 0 | 0 | 0 |
| −576841400 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 503400 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 2 | 0 | 1546900 | 479200 |
| 2 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 3583300 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 90100500 |
| 0 | 0 | 0 | 120438000 |
| 0 | 0 | 0 | 8767000 |
| 0 | 0 | 0 | .007438 |



INTU

**F-1120**
**R. 01/22**

**FEIN** 84-2695508

**DATA Page 2 of 2**

| | | | |
|---|---|---|---|
| 842695508 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 6414300 | 0 | 0 |
| 0 | 2352700 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 2491700 | 0 | 0 | 0 |
| 87608800 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 2814600 | −577824000 | 0 | 0 |
| 0 | −4297900 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 2168800 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | −4297900 | 0 | 0 |



INTU

**F-1120**
R. 01/22
Page 3 of 6

NAME  BANQ INC                          FEIN  84-2695508      TAXABLE YEAR ENDING  12/31/21

## Schedule I — Additions and/or Adjustments to Federal Taxable Income

| | | | |
|---|---|---|---|
| 1 | Interest excluded from federal taxable income (see instructions) | 1 | |
| 2 | Undistributed net long-term capital gains (see instructions) | 2 | |
| 3 | Net operating loss deduction (attach schedule) | 3 | |
| 4 | Net capital loss carryover (attach schedule) | 4 | |
| 5 | Excess charitable contribution carryover (attach schedule) | 5 | |
| 6 | Employee benefit plan contribution carryover (attach schedule) | 6 | |
| 7 | Enterprise zone jobs credit (Florida Form F-1156Z) | 7 | |
| 8 | Ad valorem taxes allowable as enterprise zone property tax credit (Florida Form F-1158Z) | 8 | |
| 9 | Guaranty association assessment(s) credit | 9 | |
| 10 | Rural and/or urban high crime area job tax credits | 10 | |
| 11 | State housing tax credit | 11 | |
| 12 | Florida Tax Credit Scholarship Program Credits (AKA credit for contributions for nonprofit scholarship-funding organizations) | 12 | |
| 13 | Florida Renewable energy production tax credit | 13 | |
| 14 | New markets tax credit | 14 | |
| 15 | Entertainment industry tax credit | 15 | |
| 16 | Research and Development tax credit | 16 | |
| 17 | Energy Economic Zone tax credit | 17 | |
| 18 | s. 168(k) IRC special bonus depreciation | 18 | |
| 19 | Qualified Improvement Property Decoupling. | 19 | |
| 20 | Business Meal Expenses at a Restaurant. | 20 | 15,469. |
| 21 | Film, Television, and Live theatrical production expenses. | 21 | |
| 22 | Other additions (attach schedule) | 22 | |
| 23 | Total Lines 1 through 22. Enter total on Line 23 and on Page 1, Line 3. | 23 | 15,469. |

## Schedule II — Subtractions from Federal Taxable Income

| | | | |
|---|---|---|---|
| 1 | Gross foreign source income less attributable expenses | 1 | |
| | **a** Enter s. 78, IRC income $_____ | | |
| | **b** plus s. 862, IRC dividends $_____ | | |
| | **c** plus s. 951A, IRC, income $_____   Total ▶ | | |
| | **d** less direct and indirect expenses and related amounts deducted under s. 250, IRC $_____ | | |
| 2 | Gross subpart F income less attributable expenses | 2 | |
| | **a** Enter s. 951, IRC subpart F income $_____ | | |
| | **b** less direct and indirect expenses $_____   Total ▶ | | |
| | **Note:** Taxpayers doing business outside Florida enter zero on Lines 3 through 6, and complete Schedule IV. | | |
| 3 | Florida net operating loss carryover deduction (see instructions) | 3 | |
| 4 | Florida net capital loss carryover deduction (see instructions) | 4 | |
| 5 | Florida excess charitable contribution carryover (see instructions) | 5 | |
| 6 | Florida employee benefit plan contribution carryover (see instructions) | 6 | |
| 7 | Nonbusiness income (from Schedule R, Line 3) | 7 | |
| 8 | Eligible net income of an international banking facility (see instructions) | 8 | |
| 9 | s.179, IRC expense (see instructions) | 9 | |
| 10 | s. 168(k), IRC special bonus depreciation (see instructions)   STMT 1 | 10 | 5,034. |
| 11 | Depreciation of qualified improvement property | 11 | |
| 12 | Film, Television, and Live Theatrical Expenses | 12 | |
| 13 | Other subtractions (attach statement) STATEMENT 2 | 13 | 4,792. |
| 14 | Total Lines 1 through 13. Enter total on Line 14 and on Page 1, Line 5. | 14 | 9,826. |



INTU

**F-1120**
R. 01/22
Page 4 of 6

NAME  BANQ INC          FEIN  84-2695508          TAXABLE YEAR ENDING  12/31/21

## Schedule III — Apportionment of Adjusted Federal Income

**III-A  For use by taxpayers doing business outside Florida, except those providing insurance or transportation services.**

| | (a) WITHIN FLORIDA (Numerator) | (b) TOTAL EVERYWHERE (Denominator) | (c) Col. (a) ÷ Col (b) Rounded to Six Decimal Places | (d) Weight If any factor in Column (b) is zero, see pg 9 of instructions. | (e) Weighted Factors Rounded to 6 Decimal Places |
|---|---|---|---|---|---|
| 1  Property (Schedule III-B below) | | 901,005. | | x 25% or = | |
| 2  Payroll | 35,833. | 1,204,380. | 0.029752 | x 25% or = | 0.007438 |
| 3  Sales (Schedule III-C below) | | 87,670. | | x 50% or = | |
| 4  Apportionment fraction (Sum of Lines 1, 2, and 3, Column (e). Enter here and on Schedule IV, Line 2 | | | | | 0.007438 |

| **III-B  For use in computing average value of property (use original cost).** | WITHIN FLORIDA | | TOTAL EVERYWHERE | |
|---|---|---|---|---|
| | **a** Beginning of year | **b** End of year | **c** Beginning of year | **d** End of year |
| 1  Inventories of raw material, work in process, finished goods | | | | |
| 2  Buildings and other depreciable assets | | | 28,146. | 21,688. |
| 3  Land owned | | | | |
| 4  Other tangible and intangible (financial org. only) assets (attach schedule) | | | | |
| 5  Total (Lines 1 through 4) | | | 28,146. | 21,688. |
| 6  Average value of property | | | | |
|   **a** Add Line 5, Columns (a) and (b) and divide by 2 (for within Florida) . . . . . . . . **6 a** | | | | |
|   **b** Add Line 5, Columns (c) and (d) and divide by 2 (for total everywhere) . . . . . . . . . . . . . . . . . . . . . . . . . . . **6 b** | | | | 24,917. |
| 7  Rented property (8 times net annual rent) | | | | |
|   **a** Rented property in Florida . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **7 a** | | | | |
|   **b** Rented property Everywhere . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . **7 b** | | | | 876,088. |
| 8  Total (Lines 6 and 7). Enter on Line 1, Schedule III-A, Columns (a) and (b). | | | | |
|   **a** Enter Lines 6a plus 7a and also enter on Schedule III-A, Line 1, Column (a) for total average property in Florida . . . . . . . . . . . . . . . . . . . . . **8 a** | | | | |
|   **b** Enter Lines 6b plus 7b and also enter on Schedule III-A, Line 1, Column (b) for total average property Everywhere . . . . . . . . . . . . . . . . . . . . . **8 b** | | | | 901,005. |

| **III-C  Sales Factor** | (a) TOTAL WITHIN FLORIDA (Numerator) | (b) TOTAL EVERYWHERE (Denominator) |
|---|---|---|
| 1  Sales (gross receipts) | | 64,143. |
| 2  Sales delivered or shipped to Florida purchasers | | STATEMENT 3 |
| 3  Other gross receipts (rents, royalties, interest, etc. when applicable) | | 23,527. |
| 4  TOTAL SALES (Enter on Schedule III-A, Line 3, Columns (a) and (b)) | | 87,670. |

| **III-D  Special Apportionment Fractions** (see instructions) | (a) WITHIN FLORIDA | (b) TOTAL EVERYWHERE | (c) FLORIDA Fraction ((a) ÷ (b)) Rounded to Six Decimal Places |
|---|---|---|---|
| 1  Insurance companies (attach copy of Schedule T—Annual Report) | | | |
| 2  Transportation services | | | |

## Schedule IV — Computation of Florida Portion of Adjusted Federal Income

| | | |
|---|---|---|
| 1  Apportionable adjusted federal income from Page 1, Line 6 | **1** | -5,778,240. |
| 2  Florida apportionment fraction (Schedule III-A, Line 4) | **2** | 0.007438 |
| 3  Tentative apportioned adjusted federal income (multiply Line 1 by Line 2) | **3** | -42,979. |
| 4  Net operating loss carryover apportioned to Florida (attach schedule; see instructions) | **4** | |
| 5  Net capital loss carryover apportioned to Florida (attach schedule; see instructions) | **5** | |
| 6  Excess charitable contribution carryover apportioned to Florida (attach schedule; see instructions) | **6** | |
| 7  Employee benefit plan contribution carryover apportioned to Florida (attach schedule; see instructions) | **7** | |
| 8  Total carryovers apportioned to Florida (add Lines 4 through 7) | **8** | |
| 9  Adjusted federal income apportioned to Florida (Line 3 less Line 8; see instructions) | **9** | -42,979. |

FLCA0556   10/05/21



INTU
**F-1120**
R. 01/22
Page 5 of 6

NAME BANQ INC                              FEIN 84-2695508          TAXABLE YEAR ENDING 12/31/21

## Schedule V — Credits Against the Corporate Income/Franchise Tax

| | | |
|---|---|---|
| 1 | Florida health maintenance organization credit (attach assessment notice) | 1 |
| 2 | Capital investment tax credit (attach certification letter) | 2 |
| 3 | Enterprise zone jobs credit (from Florida Form F-1156Z attached) | 3 |
| 4 | Community contribution tax credit (attach certification letter) | 4 |
| 5 | Enterprise zone property tax credit (from Florida Form F-1158Z attached) | 5 |
| 6 | Rural job tax credit (attach certification letter) | 6 |
| 7 | Urban high crime area job tax credit (attach certification letter) | 7 |
| 8 | Hazardous waste facility tax credit | 8 |
| 9 | Florida alternative minimum tax (AMT) credit | 9 |
| 10 | Contaminated site rehabilitation tax credit (AKA voluntary cleanup tax credit) (attach tax credit certificate) | 10 |
| 11 | State housing tax credit (attach certification letter) | 11 |
| 12 | Florida Tax Credit: Scholarship Program Credits. (AKA credit for contributions to nonprofit scholarship-funding organizations) (attach certificate) | 12 |
| 13 | Florida renewable energy production tax credit | 13 |
| 14 | New markets tax credit | 14 |
| 15 | Entertainment industry tax credit | 15 |
| 16 | Research and Development tax credit | 16 |
| 17 | Energy Economic Zone tax credit | 17 |
| 18 | Other credits (attach schedule) | 18 |
| 19 | Total credits against the tax (sum of Lines 1 through 18 not to exceed the amount on Page 1, Line 11). Enter total credits on Page 1, Line 12 | 19 |

## Schedule R — Nonbusiness Income

Line 1    **Nonbusiness income (loss) allocated to Florida**

**Type**                                                                        **Amount**

_____

_____

_____           Total allocated to Florida . . . . . . . . . . . . . . .   1   _____
                                    (Enter here and on Page 1, Line 8)

Line 2    **Nonbusiness income (loss) allocated elsewhere**

**Type**                          **State/country allocated to**                **Amount**

_____        _____

_____        _____

_____        Total allocated elsewhere . . . . . . . . . . . . . .   2   _____

Line 3    **Total nonbusiness income**
          Grand total. Total of Lines 1 and 2 . . . . . . . . . . . . . . . . . . . . . .   3   _____
          (Enter here and on Schedule II, Line 7)



INTU
F-1120
R. 01/22
Page 6 of 6

NAME BANQ INC                    FEIN 84-2695508    TAXABLE YEAR ENDING 12/31/21

## Estimated Tax Worksheet
### For Taxable Years Beginning On or After January 1, _____

| | | | |
|---|---|---|---|
| 1 | Florida income expected in taxable year. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | $ _____ |
| 2 | Florida exemption $50,000 (Members of a controlled group, see instructions on Page 14 of Florida Form F-1120N). . . . . . . . . . . | 2 | $ _____ |
| 3 | Estimated Florida net income (Line 1 less Line 2). . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | $ _____ |
| 4 | Total Estimated Florida tax (5.5% of Line 3). . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____ | | |
| | Less: Credits against the tax . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . $ _____ | 4 | $ _____ |

5  Computation of installments:

Payment due dates and payment amounts:

| | | |
|---|---|---|
| If 6/30 year end, last day of 4th month, otherwise last day of 5th month — Enter 0.25 of Line 4. . . . . . . . . . . . . . . | 5 a | _____ |
| Last day of 6th month — Enter 0.25 of Line 4. . . . . . . . . . . . . . . . . . . . . . . . . | 5 b | _____ |
| Last day of 9th month — Enter 0.25 of Line 4. . . . . . . . . . . . . . . . . . . . . . . . . | 5 c | _____ |
| Last day of fiscal year — Enter 0.25 of Line 4. . . . . . . . . . . . . . . . . . . . . . . . . | 5 d | _____ |

NOTE: If your estimated tax should change during the year, you may use the amended computation below to determine the amended amounts to be entered on the declaration (Florida Form F-1120ES).

| | | | |
|---|---|---|---|
| 1 | Amended estimated tax. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 1 | $ _____ |
| 2 | Less: | | |
| a | Amount of overpayment from last year elected for credit to estimated tax and applied to date . . . . . . . . . . . . . . . . . . . . . . . . . . . . . 2a $ _____ | | |
| b | Payments made on estimated tax declaration (Florida Form F-1120ES) . 2b $ _____ | | |
| c | Total of Lines 2(a) and 2(b) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 2c | $ _____ |
| 3 | Unpaid balance (Line 1 less Line 2(c)) . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . | 3 | $ _____ |
| 4 | Amount to be paid (Line 3 divided by number of remaining installments) . . . . . . . . . . . . . . . . . . . . . . . . | 4 | $ _____ |

---

## References

*The following documents were mentioned in this form and are incorporated by reference in the rules indicated below.*
*The forms are available online at floridarevenue.com/forms.*

| | | |
|---|---|---|
| Form F-2220 | Underpayment of Estimated Tax on Florida Corporate Income/Franchise Tax | Rule 12C-1.051, F.A.C. |
| Form F-7004 | Florida Tentative Income/Franchise Tax Return and Application for Extension of Time to File Return | Rule 12C-1.051, F.A.C. |
| Form F-1156Z | Florida Enterprise Zone Jobs Credit Certificate of Eligibility for Corporate Income Tax | Rule 12C-1.051, F.A.C. |
| Form F-1158Z | Enterprise Zone Property Tax Credit | Rule 12C-1.051, F.A.C. |
| Form F-1120N | Instructions for Corporate Income/Franchise Tax Return | Rule 12C-1.051, F.A.C. |
| Form F-1120ES | Declaration/Installment of Florida Estimated Income/Franchise Tax | Rule 12C-1.051, F.A.C. |

FLCZ0201   10/04/21

**Florida Tentative Income / Franchise Tax Return
and Application for Extension of Time to File Return**

INTU
**F-7004**
R. 01/17

Rule 12C-1.051
Florida Administrative Code
Effective 01/17

## Information for Filing Florida Form F-7004

F-7004
R. 01/17

**When to file** — File this application on or before the original due date of the taxpayer's corporate income tax or partnership return. Do not file before the end of the tax year.

To file online go to **www.floridarevenue.com**

**Penalties** — If you are required to pay tax with this application, failure to pay will void any extension of time and subject the taxpayer to penalties and interest. There is also a penalty for late-file return when no tax is due.

**Signature** — A person authorized by the taxpayer must sign Florida Form F-7004. They must be an officer or partner of the taxpayer; a person currently enrolled to practice before the Internal Revenue Service (IRS); or attorney or Certified Public Accountant qualified to practice before the IRS under Public Law 89-332.

**The Florida Form F-7004 must be filed** — To receive an extension of time to file your Florida return, Florida Form F-7004 must be timely filed, even if you have already filed a federal extension request. A federal extension by itself does not extend the time to file a Florida return.

An extension for Florida tax purposes may be granted, even though no federal extension was granted. See Rule 12C-1.0222, F.A.C., for information on the requirements that must be met for your request for an extension of time to be valid.

**A**   If applicable, state the reason you need the extension:

**B**   Type of federal return filed:  FORM 1120

Contact person for questions:  SCOTT PURCELL

Telephone number:  7025442650

Contact Person email address: JOSH@BANQ.COM

| Extension of Time Request | | Florida Income/Franchise Tax Due | |
|---|---|---|---|
| **1** | Tentative amount of Florida tax for the taxable year | **1** | 0. |
| **2** | LESS: Estimated tax payments for the taxable year | **2** | 0. |
| **3** | Balance due — You must pay 100% of the tax tentatively determined due with this extension request. | **3** | 0. |

Transfer the amount on Line 3 to **Tentative tax due** on reverse side.

**Make checks payable and mail to:**
FLORIDA DEPARTMENT OF REVENUE, 5050 W TENNESSEE STREET, TALLAHASSEE FL 32399-0135

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

FLCZ0201   10/04/21

**Florida Department of Revenue - Corporate Income Tax
Florida Tentative Income/Franchise Tax Return
and Application for Extension of Time to File Return**

INTU
**F-7004**
R. 01/17

Name   BANQ INC

Address   7575 W. WASHINGTON AVE. STE 127, # 118

City/State/ZIP   LAS VEGAS, NV 89128

FEIN   84-2695508

Taxable Year End   12/21

FILING STATUS   Partnership ___   S-Corporation X

All other federal returns to be filed ___

Tentative Tax Due   $   0.

Under penalties of perjury, I declare that I have been authorized by the above named taxpayer to make this application, that to the best of my knowledge and belief the statements herein are true and correct:

Sign Here: _____   Date: _____

| | | | |
|---|---|---|---|
| 842695508 | 0 | 0 | 0 |
| 2 | 0 | 0 | 0 |
| 20211231 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 001 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |
| 0 | 0 | 0 | 0 |

0

8241 0 20211231 0002005030 9 3842695508 0000 6

| 2021 | FLORIDA STATEMENTS | PAGE 1 |
|---|---|---|
| | BANQ INC | 84-2695508 |

**STATEMENT 1**
**FORM F-1120, SCHEDULE II, LINE 10**
**SECTION 168(K) IRC SPECIAL BONUS DEPRECIATION SUBTRACTION**

| YEAR | ORIGINAL ADDBACK | PREVIOUS SUBTRACTION(S) | CURRENT YEAR SUBTRACTION |
|---|---|---|---|
| 2020 | 35,241. | 5,034. | $ 5,034. |
| | | TOTAL | $ 5,034. |

**STATEMENT 2**
**FORM F-1120, SCHEDULE II, LINE 13**
**OTHER SUBTRACTIONS**

GAIN/LOSS ON SALE OF BUSINESS PROPERTY ADJUSTMENT............................. $      4,792.
                                                              TOTAL $      4,792.

**STATEMENT 3**
**FORM F-1120, SCHEDULE III-C, LINE 3**
**OTHER GROSS RECEIPTS - EVERYWHERE**

SALE OF INTANGIBLE PROPERTY.................................................... $     23,527.
                                                              TOTAL $     23,527.

**12/31/21**          **2021 FEDERAL DEPRECIATION SCHEDULE**

**BANQ INC**

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FORM 1120 | | | | | | | | | | | |
| | AMORTIZATION | | | | | | | | | | | |
| 5 | DOMAIN NAMES 1 | 1/01/20 | | 57,927 | | | | | | | 57,927 | 3,862 |
| 6 | DOMAIN NAMES 2 | 1/09/20 | | 5,103 | | | | | | | 5,103 | 340 |
| | TOTAL AMORTIZATION | | | 63,030 | | 0 | 0 | 0 | 0 | 0 | 63,030 | 4,202 |
| | FURNITURE AND FIXTURES | | | | | | | | | | | |
| 2 | OFFICE FURNITURE | 1/01/20 | VARIOUS | 2,143 | | | | 2,143 | | | 0 | |
| | TOTAL FURNITURE AND FIXTURE | | | 2,143 | | 0 | 0 | 2,143 | 0 | 0 | 0 | 0 |
| | IMPROVEMENTS | | | | | | | | | | | |
| 3 | QUALIFIED IMPROVEMENT PROPE | 1/01/20 | | 21,688 | | | | 21,688 | | | 0 | |
| | TOTAL IMPROVEMENTS | | | 21,688 | | 0 | 0 | 21,688 | 0 | 0 | 0 | 0 |
| | MACHINERY AND EQUIPMENT | | | | | | | | | | | |
| 1 | APPLE MACBOOKS | 9/08/20 | 10/01/21 | 11,410 | | | | 11,410 | | | 0 | |
| 7 | COMPUTERS_2021 | 8/27/21 | 10/01/21 | 26,458 | | | | | | | 26,458 | |
| | TOTAL MACHINERY AND EQUIPME | | | 37,868 | | 0 | 0 | 11,410 | 0 | 0 | 26,458 | 0 |
| | TOTAL DEPRECIATION | | | 61,699 | | 0 | 0 | 35,241 | 0 | 0 | 26,458 | 0 |

**12/31/21**                          **2021 FEDERAL DEPRECIATION SCHEDULE**

**BANQ INC**

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. |
|-----|-------------|---------------|-----------|-------------|-----------|---------------|----------------------|------------------------------|----------------------|----------------------|-------------|-------------|
| | GRAND TOTAL AMORTIZATION | | | 63,030 | | 0 | 0 | 0 | 0 | 0 | 63,030 | 4,202 |
| | GRAND TOTAL DEPRECIATION | | | 61,699 | | 0 | 0 | 35,241 | 0 | 0 | 26,458 | 0 |
| | DEPRECIATION ASSETS SOLD | | | 40,011 | | 0 | 0 | 13,553 | 0 | 0 | 26,458 | 0 |
| | DEPR REMAINING ASSETS | | | 21,688 | | 0 | 0 | 21,688 | 0 | 0 | 0 | 0 |

**12/31/22**        **2022 FEDERAL DEPRECIATION SCHEDULE**

**BANQ INC**

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FORM 1120 | | | | | | | | | | | |
| | AMORTIZATION | | | | | | | | | | | |
| 5 | DOMAIN NAMES 1 | 1/01/20 | | 57,927 | | | | | | | 57,927 | 7,72 |
| 6 | DOMAIN NAMES 2 | 1/09/20 | | 5,103 | | | | | | | 5,103 | 68 |
| | TOTAL AMORTIZATION | | | 63,030 | | 0 | 0 | 0 | 0 | 0 | 63,030 | 8,40 |
| | IMPROVEMENTS | | | | | | | | | | | |
| 3 | QUALIFIED IMPROVEMENT PROPE | 1/01/20 | | 21,688 | | | | 21,688 | | | 0 | |
| | TOTAL IMPROVEMENTS | | | 21,688 | | 0 | 0 | 21,688 | 0 | 0 | 0 | 0 |
| | TOTAL DEPRECIATION | | | 21,688 | | 0 | 0 | 21,688 | 0 | 0 | 0 | 0 |
| | GRAND TOTAL AMORTIZATION | | | 63,030 | | 0 | 0 | 0 | 0 | 0 | 63,030 | 8,40 |
| | GRAND TOTAL DEPRECIATION | | | 21,688 | | 0 | 0 | 21,688 | 0 | 0 | 0 | 0 |

**12/31/21**

# 2021 FLORIDA DEPRECIATION SCHEDULE

## BANQ INC

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FORM 1120 | | | | | | | | | | | |
| | AMORTIZATION | | | | | | | | | | | |
| 5 | DOMAIN NAMES 1 | 1/01/20 | | 57,927 | | | | | | | 57,927 | 3,862 |
| 6 | DOMAIN NAMES 2 | 1/09/20 | | 5,103 | | | | | | | 5,103 | 340 |
| | TOTAL AMORTIZATION | | | 63,030 | | 0 | 0 | 0 | 0 | 0 | 63,030 | 4,202 |
| | FURNITURE AND FIXTURES | | | | | | | | | | | |
| 2 | OFFICE FURNITURE | 1/01/20 | VARIOUS | 2,143 | | | | 1,072 | | | 1,071 | |
| | TOTAL FURNITURE AND FIXTURE | | | 2,143 | | 0 | 0 | 1,072 | 0 | 0 | 1,071 | 0 |
| | IMPROVEMENTS | | | | | | | | | | | |
| 3 | QUALIFIED IMPROVEMENT PROPE | 1/01/20 | | 21,688 | | | | 10,844 | | | 10,844 | |
| | TOTAL IMPROVEMENTS | | | 21,688 | | 0 | 0 | 10,844 | 0 | 0 | 10,844 | 0 |
| | MACHINERY AND EQUIPMENT | | | | | | | | | | | |
| 1 | APPLE MACBOOKS | 9/08/20 | 10/01/21 | 11,410 | | | | 5,705 | | | 5,705 | |
| 7 | COMPUTERS_2021 | 8/27/21 | 10/01/21 | 26,458 | | | | | | | 26,458 | |
| | TOTAL MACHINERY AND EQUIPME | | | 37,868 | | 0 | 0 | 5,705 | 0 | 0 | 32,163 | 0 |
| | TOTAL DEPRECIATION | | | 61,699 | | 0 | 0 | 17,621 | 0 | 0 | 44,078 | 0 |

**12/31/21**

# 2021 FLORIDA DEPRECIATION SCHEDULE

### BANQ INC

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | GRAND TOTAL AMORTIZATION | | | 63,030 | | 0 | 0 | 0 | 0 | 0 | 63,030 | 4,202 |
| | GRAND TOTAL DEPRECIATION | | | 61,699 | | 0 | 0 | 17,621 | 0 | 0 | 44,078 | 0 |
| | DEPRECIATION ASSETS SOLD | | | 40,011 | | 0 | 0 | 6,777 | 0 | 0 | 33,234 | 0 |
| | DEPR REMAINING ASSETS | | | 21,688 | | 0 | 0 | 10,844 | 0 | 0 | 10,844 | 0 |

**12/31/21**              **2021 FLORIDA ALTERNATIVE MINIMUM TAX DEPRECIATION SCHED**

**BANQ INC**

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | AMT BASIS | AMT PRIOR DEPR. | AMT METHOD | AMT LIFE | AMT RATE | AMT DEPR. | REG. DEPR. | OWN PCT. | POST-86 DEPR ADJ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | FORM 1120 | | | | | | | | | | | |
| | FURNITURE AND FIXTURES | | | | | | | | | | | |
| 2 | OFFICE FURNITURE | 1/01/20 | VARIOUS | 1,071 | | 200DB HY | 7 | .24490 | 131 | 131 | | |
| | TOTAL FURNITURE AND FIXTURE | | | 1,071 | 0 | | | | 131 | 131 | | 0 |
| | IMPROVEMENTS | | | | | | | | | | | |
| 3 | QUALIFIED IMPROVEMENT PROPE | 1/01/20 | | 10,844 | | S/L  HY | 15 | .06670 | 723 | 723 | | |
| | TOTAL IMPROVEMENTS | | | 10,844 | 0 | | | | 723 | 723 | | 0 |
| | MACHINERY AND EQUIPMENT | | | | | | | | | | | |
| 1 | APPLE MACBOOKS | 9/08/20 | 10/01/21 | 5,705 | | 200DB HY | 5 | .32000 | 913 | 913 | | |
| 7 | COMPUTERS_2021 | 8/27/21 | 10/01/21 | 26,458 | | 200DB HY | 5 | | 0 | 0 | | |
| | TOTAL MACHINERY AND EQUIPME | | | 32,163 | 0 | | | | 913 | 913 | | 0 |
| | TOTAL DEPRECIATION | | | 44,078 | 0 | | | | 1,767 | 1,767 | | 0 |
| | GRAND TOTAL DEPRECIATION | | | 44,078 | 0 | | | | 1,767 | 1,767 | | 0 |

**12/31/22**                    **2022 FLORIDA DEPRECIATION SCHEDULE**

**BANQ INC**

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | COST/ BASIS | BUS. PCT. | CUR 179 BONUS | SPECIAL DEPR. ALLOW. | PRIOR 179/ BONUS/ SP. DEPR. | PRIOR DEC. BAL DEPR. | SALVAG /BASIS REDUCT | DEPR. BASIS | PRIOR DEPR. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FORM 1120 | | | | | | | | | | | | |
| | AMORTIZATION | | | | | | | | | | | |
| 5 | DOMAIN NAMES 1 | 1/01/20 | | 57,927 | | | | | | | 57,927 | 7,72 |
| 6 | DOMAIN NAMES 2 | 1/09/20 | | 5,103 | | | | | | | 5,103 | 68 |
| | TOTAL AMORTIZATION | | | 63,030 | | 0 | 0 | 0 | 0 | 0 | 63,030 | 8,40 |
| | IMPROVEMENTS | | | | | | | | | | | |
| 3 | QUALIFIED IMPROVEMENT PROPE | 1/01/20 | | 21,688 | | | | 10,844 | | | 10,844 | 72 |
| | TOTAL IMPROVEMENTS | | | 21,688 | | 0 | 0 | 10,844 | 0 | 0 | 10,844 | 72 |
| | TOTAL DEPRECIATION | | | 21,688 | | 0 | 0 | 10,844 | 0 | 0 | 10,844 | 72 |
| | GRAND TOTAL AMORTIZATION | | | 63,030 | | 0 | 0 | 0 | 0 | 0 | 63,030 | 8,40 |
| | GRAND TOTAL DEPRECIATION | | | 21,688 | | 0 | 0 | 10,844 | 0 | 0 | 10,844 | 72 |

**12/31/22**       **2022 FLORIDA ALTERNATIVE MINIMUM TAX DEPRECIATION SCHED**

**BANQ INC**

| NO. | DESCRIPTION | DATE ACQUIRED | DATE SOLD | AMT BASIS | AMT PRIOR DEPR. | AMT METHOD | AMT LIFE | AMT RATE | AMT DEPR. | REG. DEPR. | OWN PCT. | POST-86 DEPR ADJ |
|-----|-------------|---------------|-----------|-----------|-----------------|------------|----------|----------|-----------|------------|----------|-------------------|
| | FORM 1120 | | | | | | | | | | | |
| | IMPROVEMENTS | | | | | | | | | | | |
| 3 | QUALIFIED IMPROVEMENT PROPE | 1/01/20 | | 10,844 | 723 | S/L  HY | 15 | .06670 | 723 | 723 | | |
| | TOTAL IMPROVEMENTS | | | 10,844 | 723 | | | | 723 | 723 | | 0 |
| | TOTAL DEPRECIATION | | | 10,844 | 723 | | | | 723 | 723 | | 0 |
| | GRAND TOTAL DEPRECIATION | | | 10,844 | 723 | | | | 723 | 723 | | 0 |

**Banq Inc**
**Balance Sheet**
As of March 22, 2023

| | Jan - Mar, 2021 | Apr - Jun, 2021 | Jul - Sep, 2021 | Oct - Dec, 2021 | Jan - Mar, 2022 | Apr - Jun, 2022 | Jul - Sep, 2022 | Oct - Dec, 2022 | Jan 1 - Mar 22, 2023 |
|---|---|---|---|---|---|---|---|---|---|
| **ASSETS** | | | | | | | | | |
| **Current Assets** | | | | | | | | | |
| **Bank Accounts** | | | | | | | | | |
| 1000 Company Accounts | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1009 Lexicon 0506 Checking | 45,606.75 | 13,017.81 | 12,558.55 | 1,226,005.01 | 934,405.14 | 609,159.93 | 38,889.41 | 5,247.91 | 5,511.64 |
| 1010 Piermont 2367 Checking | 81,349.03 | 81,349.03 | 81,349.03 | 81,349.03 | 81,349.03 | 81,349.03 | 0.00 | 0.00 | 0.00 |
| 1021 Prime Trust 3086 Instant Settlement Pool | 10,000.00 | 310,000.00 | 170,395.11 | 42,376.07 | 42,376.07 | 42,376.07 | 0.00 | 0.00 | 0.00 |
| 1022 Innovest 7357 Capital Custody-Fee Revenue | 970.21 | 8,635.91 | 52,742.88 | 449.50 | 449.50 | 449.50 | 0.00 | 0.00 | 0.00 |
| 1024 Prime Trust 2565 (deleted) | 913,238.80 | 202.53 | 202.53 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1026 Banq Inc 3363 | 878,935.31 | 1,197,252.79 | 0.00 | 0.00 | 64.09 | 64.09 | 0.00 | 0.00 | 0.00 |
| 1028 Piermont (2508) (deleted) | | 0.00 | 2,350,935.93 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total 1000 Company Accounts** | $ 1,930,100.10 | $ 1,610,458.07 | $ 2,668,184.03 | $ 1,350,179.61 | $ 1,058,643.83 | $ 733,398.62 | $ 38,889.41 | $ 5,247.91 | $ 5,511.64 |
| 1040 Customer Accounts (deleted) | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1085 Prime Trust 3086 Instant Settlement Pool-Customer (deleted) | 37,605.32 | 30,493.66 | -144,733.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1086 Prime Trust 3086 Instant Settlement Pool-Customer ETH (deleted) | | 0.00 | 699.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total 1040 Customer Accounts (deleted)** | $ 37,605.32 | $ 30,493.66 | -$ 144,034.98 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1050 Digital Assets | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1051 Ether (ETH) | | 96,890.39 | 43.64 | 43.64 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1052 USD Coin (USDC) | | 0.00 | 96,133.33 | 138,067.93 | 138,067.93 | 138,067.93 | 138,067.93 | 0.00 | 0.00 |
| **Total 1050 Digital Assets** | $ 0.00 | $ 96,890.39 | $ 96,176.97 | $ 138,111.57 | $ 138,067.93 | $ 138,067.93 | $ 138,067.93 | $ 0.00 | $ 0.00 |
| **Total Bank Accounts** | $ 1,967,705.42 | $ 1,737,842.12 | $ 2,620,326.02 | $ 1,488,291.18 | $ 1,196,711.76 | $ 871,466.55 | $ 176,957.34 | $ 5,247.91 | $ 5,511.64 |
| **Accounts Receivable** | | | | | | | | | |
| 1100 Accounts Receivable | 21,120.00 | 7,000.00 | 43,471.56 | 43,471.56 | 43,471.56 | 43,471.56 | 0.00 | 0.00 | 0.00 |
| **Total Accounts Receivable** | $ 21,120.00 | $ 7,000.00 | $ 43,471.56 | $ 43,471.56 | $ 43,471.56 | $ 43,471.56 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Other Current Assets** | | | | | | | | | |
| 1105 Due from Prime Trust | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1108 Due from Banq LTD (Cyprus) (deleted) | 18,506.86 | 18,506.86 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1109 Due from New Entity (deleted) | 5,362.17 | 6,612.17 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1110 Sublease (deleted) | | 0.00 | 18,541.10 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1200 Accrued Interest Receivables (deleted) | 3.82 | 3.82 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1206 Servicer Advance | 66,896.97 | 67,266.89 | 67,266.89 | 67,266.89 | 67,266.89 | 67,266.89 | 0.00 | 0.00 | 0.00 |
| 1207 Security Deposits | 0.00 | 342,105.11 | 25,935.00 | 53,225.00 | 25,085.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1208 Legal Retainer | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 15,000.00 | 40,000.00 | 90,000.00 |
| 1400 Prepaid Expenses | 58,123.78 | 41,120.32 | 41,909.64 | 3,729.17 | 2,018.24 | 12,111.65 | 7,959.20 | 4,383.34 | 2,191.68 |
| 2150 Accrued Revenue | 215.26 | 2,030.38 | 5,897.07 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Undeposited Funds | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Other Current Assets** | $ 149,108.86 | $ 135,540.44 | $ 475,719.81 | $ 96,931.06 | $ 122,010.13 | $ 104,463.54 | $ 22,959.20 | $ 44,383.34 | $ 92,191.68 |
| **Total Current Assets** | $ 2,137,934.28 | $ 1,880,382.56 | $ 3,139,517.39 | $ 1,628,693.80 | $ 1,362,693.45 | $ 1,019,401.65 | $ 199,916.54 | $ 49,631.25 | $ 97,703.32 |
| **Fixed Assets** | | | | | | | | | |
| 1501 Computers | 25,391.90 | 27,897.50 | 37,867.94 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1502 Accumulated Depreciation - Computers | -1,426.69 | -2,821.57 | -4,548.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total 1501 Computers** | $ 23,965.21 | $ 25,075.93 | $ 33,319.14 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1505 Furniture & Fixtures | 2,500.00 | 2,500.00 | 2,500.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1506 Accumulated Depreciation - Furniture & Fixture | -659.68 | -763.84 | -798.56 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total 1505 Furniture & Fixtures** | $ 1,840.32 | $ 1,736.16 | $ 1,701.44 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 1510 Leasehold Improvement | 21,688.20 | 21,688.20 | 21,688.20 | 21,688.20 | 21,688.20 | 21,688.20 | 0.00 | 0.00 | 0.00 |
| 1511 Accumulated Depreciation - Leasehold Improvement | -7,681.12 | -9,036.64 | -9,488.48 | -9,488.48 | -9,488.48 | -9,488.48 | 0.00 | 0.00 | 0.00 |
| **Total 1510 Leasehold Improvement** | $ 14,007.08 | $ 12,651.56 | $ 12,199.72 | $ 12,199.72 | $ 12,199.72 | $ 12,199.72 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Total Fixed Assets** | $ 39,812.61 | $ 39,463.65 | $ 47,220.30 | $ 12,199.72 | $ 12,199.72 | $ 12,199.72 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Other Assets** | | | | | | | | | |
| 1517 Intangibles | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 1514 Software Capitalized | 1,101,752.38 | 1,101,752.38 | 1,101,752.38 | 1,101,752.38 | 1,101,752.38 | 1,101,752.38 | 1,101,752.38 | 1,101,752.38 | 1,101,752.38 |
| 1515 Accumulated Amortization - Software Capitalized | -123,641.10 | -178,728.72 | -233,816.34 | -288,903.96 | -343,991.58 | -399,079.20 | -454,166.82 | -509,254.44 | -545,979.52 |
| **Total 1514 Software Capitalized** | $ 978,111.28 | $ 923,023.66 | $ 867,936.04 | $ 812,848.42 | $ 757,760.80 | $ 702,673.18 | $ 647,585.56 | $ 592,497.94 | $ 555,772.86 |
| 1518 Domain Names | 64,903.30 | 64,903.30 | 64,903.30 | 64,903.30 | 64,903.30 | 64,903.30 | 64,903.30 | 64,903.30 | 64,903.30 |
| 1519 Accumulated Amortization - Domain Names | -24,446.00 | -28,011.14 | -31,576.28 | -35,141.42 | -38,706.56 | -42,271.70 | -45,836.84 | -49,401.98 | -51,778.74 |
| **Total 1518 Domain Names** | $ 40,457.30 | $ 36,892.16 | $ 33,327.02 | $ 29,761.88 | $ 26,196.74 | $ 22,631.60 | $ 19,066.46 | $ 15,501.32 | $ 13,124.56 |
| **Total 1517 Intangibles** | $ 1,018,568.58 | $ 959,915.82 | $ 901,263.06 | $ 842,610.30 | $ 783,957.54 | $ 725,304.78 | $ 666,652.02 | $ 607,999.26 | $ 568,897.42 |
| **Total Other Assets** | $ 1,018,568.58 | $ 959,915.82 | $ 901,263.06 | $ 842,610.30 | $ 783,957.54 | $ 725,304.78 | $ 666,652.02 | $ 607,999.26 | $ 568,897.42 |
| **TOTAL ASSETS** | $ 3,196,315.47 | $ 2,879,762.03 | $ 4,088,000.75 | $ 2,483,503.82 | $ 2,158,850.71 | $ 1,756,906.15 | $ 866,568.56 | $ 657,630.51 | $ 666,600.74 |
| **LIABILITIES AND EQUITY** | | | | | | | | | |
| **Liabilities** | | | | | | | | | |
| **Current Liabilities** | | | | | | | | | |
| **Accounts Payable** | | | | | | | | | |
| 2000 Accounts Payable (A/P) | 602,537.23 | 1,005,843.84 | 862,080.67 | 206,451.01 | 182,935.27 | 319,455.76 | 35,257.15 | 691,108.46 | 746,716.86 |
| **Total Accounts Payable** | $ 602,537.23 | $ 1,005,843.84 | $ 862,080.67 | $ 206,451.01 | $ 182,935.27 | $ 319,455.76 | $ 35,257.15 | $ 691,108.46 | $ 746,716.86 |
| **Credit Cards** | | | | | | | | | |
| 2101 Chase Credit Card 7235 | 26,977.96 | 75,265.76 | 44,975.96 | -469.99 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total Credit Cards** | $ 26,977.96 | $ 75,265.76 | $ 44,975.96 | -$ 469.99 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| **Other Current Liabilities** | | | | | | | | | |
| 2200 Accrued Expense | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2250 Accrued Salaries & Wages | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 84,807.70 | 144,807.70 |
| 2300 Accrued Payroll Taxes | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 1,229.71 | 7,972.99 |
| 2300 Customer Account Liability (deleted) | 37,605.32 | 30,493.66 | -144,034.98 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2400 Payroll Liabilities | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2407 Employee Benefits | | 1,006.53 | 1,002.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2408 401k Benefits | | 2,764.95 | 6,559.03 | 587.03 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Total 2400 Payroll Liabilities** | $ 0.00 | $ 3,771.48 | $ 7,561.43 | $ 587.03 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 | $ 0.00 |
| 2410 PPP Loan (deleted) | 113,055.45 | 113,055.45 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Shareholder Loan | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 60,000.00 |
| **Total Other Current Liabilities** | $ 150,660.77 | $ 147,320.59 | -$ 136,473.55 | $ 587.03 | $ 0.00 | $ 0.00 | $ 0.00 | $ 91,037.41 | $ 212,780.69 |
| **Total Current Liabilities** | $ 780,175.96 | $ 1,228,430.19 | $ 770,583.08 | $ 206,568.05 | $ 182,935.27 | $ 319,455.76 | $ 35,257.15 | $ 782,145.87 | $ 959,497.55 |
| **Long-Term Liabilities** | | | | | | | | | |
| 2420 Convertible Notes Payable | | 0.00 | 3,100,000.00 | 3,100,000.00 | 3,100,000.00 | 3,100,000.00 | 3,100,000.00 | 3,100,000.00 | 3,100,000.00 |
| 2430 Accrued Interest Payable | | 0.00 | 65,604.30 | 143,643.83 | 220,082.19 | 297,369.86 | 375,506.85 | 453,643.84 | 503,753.43 |
| **Total Long-Term Liabilities** | $ 0.00 | $ 0.00 | $ 3,165,506.84 | $ 3,243,643.83 | $ 3,320,082.19 | $ 3,397,369.86 | $ 3,475,506.85 | $ 3,553,643.84 | $ 3,603,753.43 |
| **Total Liabilities** | $ 780,175.96 | $ 1,228,430.19 | $ 3,936,089.92 | $ 3,450,211.88 | $ 3,503,017.46 | $ 3,716,825.62 | $ 3,510,764.00 | $ 4,335,789.71 | $ 4,563,250.98 |
| **Equity** | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3060 Unrealized Gain or Loss (deleted) | | -53,134.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 3070 Capital Contributions - Prime Trust | 3,560,468.73 | 3,560,468.73 | 3,560,468.73 | 3,560,468.73 | 3,560,468.73 | 3,560,468.73 | 3,560,468.73 | 3,560,468.73 | 3,560,468.73 |
| 3080 Common Stock-Purchase | 2,778,816.72 | 3,878,562.07 | 4,243,554.57 | 4,243,554.57 | 4,243,554.57 | 4,243,554.57 | 4,243,554.57 | 4,243,554.57 | 4,243,554.57 |
| 3100 Retained Earnings | -2,647,296.03 | -2,647,296.03 | -2,647,296.03 | -2,647,296.03 | -8,770,731.36 | -8,770,731.36 | -8,770,731.36 | -8,770,731.36 | -11,482,182.50 |
| Net Income | -1,275,849.91 | -3,087,268.32 | -5,004,816.44 | -6,123,435.33 | -377,458.69 | -993,211.41 | -1,677,487.38 | -2,711,451.14 | -218,491.04 |
| **Total Equity** | **$ 2,416,139.51** | **$ 1,651,331.84** | **$ 151,910.83** | **-$ 966,708.06** | **-$ 1,344,166.75** | **-$ 1,959,919.47** | **-$ 2,644,195.44** | **-$ 3,678,159.20** | **-$ 3,896,650.24** |
| **TOTAL LIABILITIES AND EQUITY** | **$ 3,196,315.47** | **$ 2,879,762.03** | **$ 4,088,000.75** | **$ 2,483,503.82** | **$ 2,158,850.71** | **$ 1,756,906.15** | **$ 866,568.56** | **$ 657,630.51** | **$ 666,600.74** |

Wednesday, Mar 22, 2023 12:08:23 PM GMT-7 - Accrual Basis

**Banq Inc**
**Profit and Loss**
January 1, 2021 - March 22, 2023

| | Jan - Mar, 2021 | Apr - Jun, 2021 | Jul - Sep 2021 | Oct - Dec, 2021 | Jan - Mar, 2022 | Apr - Jun, 2022 | Jul - Sep, 2022 | Oct - Dec, 2022 | Jan 1 - Mar 22, 2023 | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| **Income** | | | | | | | | | | |
| **4000 SERVICES REVENUE** | | | | | | | | | | 0.00 |
| **4601 Processing Income** | | | | 87.41 | | | | | | 87.41 |
| **4518 Credit Card** | | | | | | | | | | 0.00 |
| 4522 CC Source | 429.03 | 141.68 | 28,354.82 | 8,001.16 | | | | | | 36,926.69 |
| 4523 CC Destination | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | 0.00 |
| **Total 4518 Credit Card** | $ 429.03 $ | 141.68 $ | 28,354.82 $ | 8,001.16 $ | 0.00 $ | 0.00 $ | 0.00 $ | 0.00 $ | 0.00 $ | 36,926.69 |
| **4519 Crypto** | | | | | | | | | | 0.00 |
| 4524 Crypto Source | 0.00 | 6,196.72 | 13,861.89 | 445.40 | | | | | | 20,504.01 |
| 4525 Crypto Destination | 0.00 | 1,020.27 | 3,699.14 | 461.12 | | | | | | 5,180.53 |
| **Total 4519 Crypto** | $ 0.00 $ | 7,216.99 $ | 17,561.03 $ | 906.52 $ | 0.00 $ | 0.00 $ | 0.00 $ | 0.00 $ | 0.00 $ | 25,684.54 |
| **4520 Peer to Peer** | | | | | | | | | | 0.00 |
| 4526 P2P Source | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | 0.00 |
| 4527 P2P Destination | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | 0.00 |
| **Total 4520 Peer to Peer** | $ 0.00 $ | 0.00 $ | 0.00 $ | 0.00 $ | 0.00 $ | 0.00 $ | 0.00 $ | 0.00 $ | 0.00 $ | 0.00 |
| **4521 Wire** | | | | | | | | | | 0.00 |
| 4528 Wire Source | 186.00 | 607.00 | 357.50 | 293.64 | | | | | | 1,444.14 |
| Wire Destination | 0.00 | 0.00 | 0.00 | 0.00 | | | | | | 0.00 |
| **Total 4521 Wire** | $ 186.00 $ | 607.00 $ | 357.50 $ | 293.64 $ | 0.00 $ | 0.00 $ | 0.00 $ | 0.00 $ | 0.00 $ | 1,444.14 |
| **Total 4601 Processing Income** | $ 615.03 $ | 7,965.67 $ | 46,273.35 $ | 9,288.73 $ | 0.00 $ | 0.00 $ | 0.00 $ | 0.00 $ | 0.00 $ | 64,142.78 |
| **Total 4000 SERVICES REVENUE** | $ 615.03 $ | 7,965.67 $ | 46,273.35 $ | 9,288.73 $ | 0.00 $ | 0.00 $ | 0.00 $ | 0.00 $ | 0.00 $ | 64,142.78 |
| **4100 INVESTMENT INCOME** | | | | | | | | | | |
| 4101 Interest Earned - Company | 3.82 | | -3.82 | | | | | | | 0.00 |
| **Total 4100 INVESTMENT INCOME** | $ 3.82 $ | 0.00 -$ | 3.82 $ | 0.00 $ | 0.00 $ | 0.00 $ | 0.00 $ | 0.00 $ | 0.00 $ | 0.00 |
| **Total Income** | $ 618.85 $ | 7,965.67 $ | 46,269.53 $ | 9,288.73 $ | 0.00 $ | 0.00 $ | 0.00 $ | 0.00 $ | 0.00 $ | 64,142.78 |
| **Cost of Goods Sold** | | | | | | | | | | |
| **5000 COST OF GOODS SOLD** | | | | | | | | | | |
| 5007 Hosting | 506.46 | 12,833.37 | 19,469.48 | 26,525.08 | | | | | | 59,334.39 |
| 5009 Payment Processing | | | 39,222.76 | | | | | | | 39,222.76 |
| 5010 Compliance Fees | | | 3,696.00 | | | | | | | 3,696.00 |
| 5011 Software | 2,449.10 | 2,983.59 | 25,296.86 | 41,904.48 | 21,853.51 | 21,415.24 | 11,662.86 | 2,289.70 | 170.68 | 130,026.02 |
| 5012 Customer Service | | | 49,238.42 | 90,650.51 | 5,151.47 | | | | | 145,040.40 |
| **Total 5000 COST OF GOODS SOLD** | $ 2,955.56 $ | 15,816.96 $ | 136,923.52 $ | 159,089.07 $ | 27,004.98 $ | 21,415.24 $ | 11,662.86 $ | 2,289.70 $ | 170.68 $ | 377,328.57 |
| **Total Cost of Goods Sold** | $ 2,955.56 $ | 15,816.96 $ | 136,923.52 $ | 159,089.07 $ | 27,004.98 $ | 21,415.24 $ | 11,662.86 $ | 2,289.70 $ | 170.68 $ | 377,328.57 |
| **Gross Profit** | -$ 2,336.71 -$ | 7,851.29 -$ | 90,653.99 -$ | 149,800.34 -$ | 27,004.98 -$ | 21,415.24 -$ | 11,662.86 -$ | 2,289.70 -$ | 170.68 -$ | 313,185.79 |
| **Expenses** | | | | | | | | | | |
| **6000 MARKETING** | | | | | | | | | | 0.00 |
| 6001 Advertising | 945.51 | 31,364.10 | 20,845.98 | 411.71 | | | | | | 53,567.30 |
| 6002 Conference | | 16,021.47 | 22,790.87 | 40,267.02 | | 1,648.69 | 1,750.00 | | | 82,478.05 |
| 6005 Marketing - Online | | | 284.80 | 427.20 | | | | | | 712.00 |
| 6007 Promotional | 6,974.19 | 14,538.02 | 29,101.65 | | | | | | | 50,613.86 |
| **Total 6000 MARKETING** | $ 7,919.70 $ | 61,923.59 $ | 73,023.30 $ | 41,105.93 $ | 0.00 $ | 1,648.69 $ | 1,750.00 $ | 0.00 $ | 0.00 $ | 187,371.21 |
| **6100 OCCUPANCY** | | | | | | | | | | 0.00 |
| 6101 Janitorial Services | 6,400.00 | 5,635.00 | 935.00 | | | | | | | 12,970.00 |
| 6103 Rent | 33,426.72 | 33,426.72 | 24,027.42 | 18,630.00 | 47,862.07 | 22,044.19 | 17,062.24 | | | 196,479.36 |
| 6104 Repairs & Maintenance | 1,992.00 | | | | | | | | | 1,992.00 |
| 6105 Telephone | 90.00 | 90.00 | 144.18 | 90.00 | | | | | | 414.18 |
| **Total 6100 OCCUPANCY** | $ 41,908.72 $ | 39,151.72 $ | 25,106.60 $ | 18,720.00 $ | 47,862.07 $ | 22,044.19 $ | 17,062.24 $ | 0.00 $ | 0.00 $ | 211,855.54 |
| **6200 OFFICE/GENERAL ADMINISTRATIVE EXPENSES** | | | | | | | | | | 0.00 |
| 6201 Employee Meetings | 3,647.78 | 955.50 | 1,912.84 | 194.65 | | | | | | 6,710.77 |
| 6202 Meals & Entertainment | 28,166.16 | 26,558.70 | 33,769.21 | 7,115.92 | | | | | | 95,609.99 |
| 6203 Office Equipment | 3,130.01 | 3,917.39 | 20,181.90 | 1,532.41 | | | | | | 28,761.71 |
| 6205 Office Sundries | 182.07 | 182.07 | 237.06 | 182.07 | | | | | | 783.27 |
| 6206 Office Supplies | 2,515.51 | 2,710.14 | 5,206.03 | 590.40 | 0.00 | 3.30 | | | | 11,025.38 |
| 6207 Other General and Admin Expenses | | | 262.50 | | | | | | | 262.50 |
| 6209 Shipping, Freight & Delivery | 786.92 | 484.64 | 296.64 | 384.77 | | | | | | 1,952.97 |
| **Total 6200 OFFICE/GENERAL ADMINISTRATIVE EXPENSES** | $ 38,428.45 $ | 34,808.44 $ | 61,866.18 $ | 10,000.22 $ | 0.00 $ | 3.30 $ | 0.00 $ | 0.00 $ | 0.00 $ | 145,106.59 |
| **6300 OTHER BUSINESS EXPENSES** | | | | | | | | | | 0.00 |
| 6303 Bank Charges | 157.37 | 120.71 | 303.46 | 1,046.00 | 445.92 | 270.00 | 320.00 | 232.57 | 20.00 | 2,916.03 |
| 6304 Dues & Subscriptions | 35.00 | 105.00 | 105.00 | -380.00 | 469.99 | | | | | 334.99 |
| 6305 Education & Training | 28.11 | 12,773.49 | 30,237.42 | 841.66 | | | | | | 43,880.68 |
| 6306 Insurance | | | | 3,018.00 | 2,012.00 | 2,477.42 | 3,673.68 | 3,347.43 | 2,426.53 | 16,955.06 |
| 6308 Software | 37,113.19 | 44,982.61 | 51,687.81 | 22,453.56 | 4,003.93 | 2,776.49 | 3,787.89 | 1,782.21 | 1,737.31 | 170,325.00 |
| 6309 Taxes & Licenses | 172.14 | | 300.00 | 507.80 | 160.00 | | 130.00 | 10.00 | 150.00 | 1,429.94 |
| 6312 Support & Administrative Fee Expenses | | 227.00 | 256.00 | 360.00 | 472.15 | 364.50 | 402.75 | 306.75 | 114.75 | 2,503.90 |
| **Total 6300 OTHER BUSINESS EXPENSES** | $ 37,505.81 $ | 58,208.81 $ | 82,889.69 $ | 27,847.02 $ | 7,563.99 $ | 5,888.41 $ | 8,314.32 $ | 5,678.96 $ | 4,448.59 $ | 238,345.60 |
| **6400 PAYROLL EXPENSES** | | | | | | | | | | 0.00 |
| **6401 EMPLOYEE BENEFITS** | | | | | | | | | | 0.00 |
| 6402 Cell Phone Reimbursement | 2,054.40 | 2,097.51 | 1,805.02 | 1,470.00 | | | | | | 7,426.93 |
| 6403 Dental/Vision Insurance | | 1,553.35 | 1,462.01 | 1,264.61 | | | | | | 4,279.97 |
| 6404 Gym Membership | 75.00 | 69.00 | 69.00 | 69.00 | | | | | | 282.00 |
| 6405 Health Insurance | 15,903.44 | 13,469.32 | 13,729.65 | 9,929.55 | | | | | | 53,031.96 |
| 6406 Misc Employee Benefits | 6,126.00 | 6,000.00 | 6,000.00 | 2,000.00 | | | | | | 20,126.00 |
| 6407 Life Insurance | 1,921.10 | 1,228.42 | 477.88 | 704.63 | | | | | | 4,332.03 |
| **Total 6401 EMPLOYEE BENEFITS** | $ 26,079.94 $ | 24,417.60 $ | 23,543.56 $ | 15,437.79 $ | 0.00 $ | 0.00 $ | 0.00 $ | 0.00 $ | 0.00 $ | 89,478.89 |
| **6410 PAYROLL TAXES** | | | | | 5,381.70 | 6,699.00 | 1,305.00 | 1,305.00 | 6,743.28 | 21,433.98 |
| 6413 Taxes | 30,593.17 | 35,687.92 | 39,798.36 | 14,863.79 | | | | | | 120,943.24 |
| **Total 6410 PAYROLL TAXES** | $ 30,593.17 $ | 35,687.92 $ | 39,798.36 $ | 14,863.79 $ | 5,381.70 $ | 6,699.00 $ | 1,305.00 $ | 1,305.00 $ | 6,743.28 $ | 142,377.22 |
| 6412 Workers Compensation | 578.05 | 586.95 | 1,439.55 | 600.32 | | | | | | 3,204.87 |
| **6420 SALARIES & WAGES** | | | | | 60,000.00 | 90,000.00 | 90,000.00 | 90,000.00 | 60,000.00 | 390,000.00 |
| 6422 Contractor Fees | | | 18,506.86 | | | | | | | 18,506.86 |
| 6424 Wages | 310,158.94 | 318,220.30 | 436,645.71 | 139,355.52 | | | | | | 1,204,380.47 |
| **Total 6420 SALARIES & WAGES** | $ 310,158.94 $ | 318,220.30 $ | 455,152.57 $ | 139,355.52 $ | 60,000.00 $ | 90,000.00 $ | 90,000.00 $ | 90,000.00 $ | 60,000.00 $ | 1,612,887.33 |
| **Total 6400 PAYROLL EXPENSES** | $ 367,410.10 $ | 378,912.77 $ | 519,934.04 $ | 170,257.42 $ | 65,381.70 $ | 96,699.00 $ | 91,305.00 $ | 91,305.00 $ | 66,743.28 $ | 1,847,948.31 |
| **6500 PROFESSIONAL FEES** | | | | | | | | | | 0.00 |

| Account | | | | | | | | | | Total |
|---|---|---|---|---|---|---|---|---|---|---|
| 6502 Professional Fees - Accounting | 9,326.00 | 7,166.00 | 12,923.60 | 10,750.00 | 8,797.00 | 6,750.00 | 8,050.00 | 6,750.00 | 8,415.00 | 78,927.60 |
| 6504 Professional Fees - Board of Directors | 4,000.00 | | | | | | | | | 4,000.00 |
| 6506 Professional Fees - Consulting | | | | | 30,000.00 | | 4,681.25 | | 12,848.25 | 47,529.50 |
| 6508 Professional Fees - Engineering | 626,745.55 | 1,079,789.35 | 1,023,390.11 | 504,405.27 | | 29,998.50 | | | | 3,264,328.78 |
| 6509 Professional Fees - Legal | 28,727.50 | 9,859.71 | 7,915.71 | 2,797.40 | 52,125.50 | 229,704.02 | 274,573.24 | 438,685.47 | 57,360.94 | 1,101,749.49 |
| 6510 Professional Fees - Marketing | 38,640.00 | 42,020.00 | 2,500.00 | 8,771.32 | | 5,577.50 | 5,057.00 | | | 102,565.82 |
| 6511 Professional Fees - Other | 115.00 | | | | | | | | | 115.00 |
| 6512 Professional Fees - Product Design | | | | | | 40,337.50 | 92,492.75 | 274,856.50 | | 407,686.75 |
| 6514 Professional Fees - Recruitment | 1,720.05 | 2,373.11 | 1,626.19 | 1,230.99 | 400.00 | | | | | 7,350.34 |
| 6516 Professional Fees - Administrative | | | 8,562.50 | 2,562.50 | | | | | | 11,125.00 |
| **Total 6500 PROFESSIONAL FEES** | $ 709,274.10 | $ 1,141,208.17 | $ 1,056,918.11 | $ 530,517.48 | $ 91,322.50 | $ 312,367.52 | $ 384,854.24 | $ 720,291.97 | $ 78,624.19 | $ 5,025,378.28 |
| **6600 TRAVEL EXPENSES** | | | | | | | | | | 0.00 |
| 6601 Travel-Transportation | 7,160.51 | 25,051.25 | 28,016.96 | 15,743.60 | 3,302.30 | 8,809.63 | 2,864.73 | | | 90,948.98 |
| 6602 Travel-Lodging | 2,429.14 | 2,420.71 | 8,740.61 | 6,303.61 | | 9,727.24 | 329.46 | | | 29,950.77 |
| 6604 Travel-Meals | 508.07 | 374.34 | 499.51 | 1,020.10 | 532.82 | 1,209.07 | 143.91 | | | 4,287.82 |
| **Total 6600 TRAVEL EXPENSES** | $ 10,097.72 | $ 27,846.30 | $ 37,257.08 | $ 23,067.31 | $ 3,835.12 | $ 19,745.94 | $ 3,338.10 | $ 0.00 | $ 0.00 | $ 125,187.57 |
| **Total Expenses** | $ 1,212,544.60 | $ 1,742,059.80 | $ 1,856,995.00 | $ 821,515.38 | $ 215,965.38 | $ 458,397.05 | $ 506,623.90 | $ 817,275.93 | $ 149,816.06 | $ 7,781,193.10 |
| **Net Operating Income** | -$ 1,214,881.31 | -$ 1,749,911.09 | -$ 1,947,648.99 | 971,315.72 | -$ 242,970.36 | -$ 479,812.29 | -$ 518,286.76 | 819,565.63 | -$ 149,986.74 | -$ 3,738,873.89 |
| **Other Income** | | | | | | | | | | |
| 7000 Other Income | | | 133,079.88 | 35,884.24 | 582.34 | | 10,889.00 | | 20,707.13 | 201,142.59 |
| 7005 Realized Gain or Loss | | | 23,526.90 | | 20.45 | | | -77,608.38 | | -54,061.03 |
| **Total Other Income** | $ 0.00 | $ 0.00 | $ 156,606.78 | $ 35,884.24 | $ 602.79 | $ 0.00 | $ 10,889.00 | $ 77,608.38 | $ 20,707.13 | $ 147,081.56 |
| **Other Expenses** | | | | | | | | | | |
| 7010 Amortization | 58,652.76 | 58,652.76 | 58,652.76 | 58,652.76 | 58,652.76 | 58,652.76 | 58,652.76 | 58,652.76 | 39,101.84 | 508,323.92 |
| 7021 Depreciation Expense | 2,315.84 | 2,854.56 | 2,213.79 | 573.72 | | | | | | 7,957.91 |
| 7022 Foreign Currency Exchange Gain or Loss | | | 132.52 | | | | | | | 132.52 |
| 7026 Interest Expense | | | 65,506.84 | 78,136.99 | 76,438.36 | 77,287.67 | 78,136.99 | 78,136.99 | 50,109.59 | 503,753.43 |
| 7027 Loss on Account Fraud | | | | 34,286.56 | | | | | | 34,286.56 |
| 7029 Loss on Disposition of Assets | | | | 11,263.09 | | | | | | 11,263.09 |
| Other Expenses | | | | 274.29 | | | 40,088.46 | | | 40,362.75 |
| **Total Other Expenses** | $ 60,968.60 | $ 61,507.32 | $ 126,505.91 | $ 183,187.41 | $ 135,091.12 | $ 135,940.43 | $ 176,878.21 | $ 136,789.75 | $ 89,211.43 | $ 1,106,080.18 |
| **Net Other Income** | -$ 60,968.60 | -$ 61,507.32 | 30,100.87 | -$ 147,303.17 | -$ 134,488.33 | -$ 135,940.43 | -$ 165,989.21 | -$ 214,398.13 | -$ 68,504.30 | -$ 958,998.62 |
| **Net Income** | -$ 1,275,849.91 | -$ 1,811,418.41 | -$ 1,917,548.12 | 1,118,618.89 | -$ 377,458.69 | -$ 615,752.72 | -$ 684,275.97 | 1,033,963.76 | -$ 218,491.04 | -$ 9,063,377.51 |